# EXHIBIT “1”

**Government Employees Insurance Company, et al v. CSO Supply Corp., et al**
**Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CSO Supply Corp. | 0667967600000001 | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 1/1/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 2 | CSO Supply Corp. | 0590217640000001 | 6/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 1/1/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 3 | CSO Supply Corp. | 0590217640000001 | 6/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 1/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $595.00 |
| 4 | CSO Supply Corp. | 0551228560000002 | 8/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/1/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 5 | CSO Supply Corp. | 0551228560000002 | 8/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/1/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 6 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 7 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 8 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 9 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 10 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 11 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 12 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 13 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/2/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 14 | CSO Supply Corp. | 0137435110101032 | 10/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 1/7/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 15 | CSO Supply Corp. | 8682760320000001 | 6/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 1/11/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 16 | CSO Supply Corp. | 8682760320000001 | 6/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 1/11/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 17 | CSO Supply Corp. | 0493587170101061 | 9/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/11/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 18 | CSO Supply Corp. | 0493587170101061 | 9/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/11/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 19 | CSO Supply Corp. | 0551228560000002 | 8/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/15/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 20 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/16/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 21 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/16/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 22 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/16/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 23 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/16/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 24 | CSO Supply Corp. | 0493587170101061 | 9/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/25/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 25 | CSO Supply Corp. | 8682760320000001 | 6/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/25/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 26 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/30/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 27 | CSO Supply Corp. | 0571408310101022 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 1/30/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 28 | CSO Supply Corp. | 0292214150101173 | 2/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 1/30/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 29 | CSO Supply Corp. | 0292214150101173 | 2/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 1/30/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 30 | CSO Supply Corp. | 0292214150101173 | 2/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 1/30/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 31 | CSO Supply Corp. | 0292214150101173 | 2/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 1/30/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 32 | CSO Supply Corp. | 0292214150101173 | 2/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 2/13/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 33 | CSO Supply Corp. | 0292214150101173 | 2/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 2/13/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 34 | CSO Supply Corp. | 0292214150101173 | 2/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 2/27/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 35 | CSO Supply Corp. | 0452033770000001 | 7/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/6/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 36 | CSO Supply Corp. | 0452033770000001 | 7/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/6/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 37 | CSO Supply Corp. | 0452033770000001 | 7/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/6/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 38 | CSO Supply Corp. | 0452033770000001 | 7/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/6/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 39 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 3/12/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 40 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 3/12/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 41 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 3/12/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 42 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 3/12/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 43 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/12/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 44 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/12/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 45 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/12/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 46 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/12/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 47 | CSO Supply Corp. | 0459345630101033 | 8/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/13/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 48 | CSO Supply Corp. | 0459345630101033 | 8/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/13/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 49 | CSO Supply Corp. | 0459345630101033 | 8/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/13/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 50 | CSO Supply Corp. | 0459345630101033 | 8/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/13/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 51 | CSO Supply Corp. | 0452033770000001 | 7/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 52 | CSO Supply Corp. | 0452033770000001 | 7/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 53 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 3/26/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 54 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 3/26/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 55 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/26/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 56 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/26/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 57 | CSO Supply Corp. | 0459345630101033 | 8/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/27/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 58 | CSO Supply Corp. | 0459345630101033 | 8/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 3/27/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 59 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 4/9/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 60 | CSO Supply Corp. | 0656775420101031 | 1/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 61 | CSO Supply Corp. | 0459345630101033 | 8/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/10/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 62 | CSO Supply Corp. | 8703341330000001 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/17/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 63 | CSO Supply Corp. | 8703341330000001 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 64 | CSO Supply Corp. | 8703341330000001 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/17/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 65 | CSO Supply Corp. | 8703341330000001 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 66 | CSO Supply Corp. | 0093313170101108 | 3/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 5/24/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 67 | CSO Supply Corp. | 0093313170101108 | 3/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 5/24/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 68 | CSO Supply Corp. | 0093313170101108 | 3/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 5/24/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 69 | CSO Supply Corp. | 0093313170101108 | 3/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 5/24/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 70 | CSO Supply Corp. | 8703341330000001 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/31/2021 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 71 | CSO Supply Corp. | 8703341330000001 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/31/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 72 | CSO Supply Corp. | 0093313170101108 | 3/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/7/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 73 | CSO Supply Corp. | 0093313170101108 | 3/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/7/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 74 | CSO Supply Corp. | 0388277340101028 | 2/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |

**Government Employees Insurance Company, et al v. CSO Supply Corp., et al**
**Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 75 | CSO Supply Corp. | 0388277340101028 | 2/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 76 | CSO Supply Corp. | 0388277340101028 | 2/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 77 | CSO Supply Corp. | 0388277340101028 | 2/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 78 | CSO Supply Corp. | 0681594280000001 | 7/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 79 | CSO Supply Corp. | 0681594280000001 | 7/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 80 | CSO Supply Corp. | 0681594280000001 | 7/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 81 | CSO Supply Corp. | 0681594280000001 | 7/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/16/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 82 | CSO Supply Corp. | 0293609230101052 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2021 | 9/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 83 | CSO Supply Corp. | 0293609230101052 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2021 | 9/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 84 | CSO Supply Corp. | 0104482310101199 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 85 | CSO Supply Corp. | 0104482310101199 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 86 | CSO Supply Corp. | 0104482310101199 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 87 | CSO Supply Corp. | 0104482310101199 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 88 | CSO Supply Corp. | 0446786020101026 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 89 | CSO Supply Corp. | 0446786020101026 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 90 | CSO Supply Corp. | 0446786020101026 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 91 | CSO Supply Corp. | 0446786020101026 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 92 | CSO Supply Corp. | 0472344320101029 | 6/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/18/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 93 | CSO Supply Corp. | 0472344320101029 | 6/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/18/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 94 | CSO Supply Corp. | 0472344320101029 | 6/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/18/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 95 | CSO Supply Corp. | 0472344320101029 | 6/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/18/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 96 | CSO Supply Corp. | 0491188990000006 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2021 | 9/19/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 97 | CSO Supply Corp. | 0491188990000006 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2021 | 9/19/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 98 | CSO Supply Corp. | 0491188990000006 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2021 | 9/19/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 99 | CSO Supply Corp. | 0491188990000006 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2021 | 9/19/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 100 | CSO Supply Corp. | 8707409710000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/22/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 101 | CSO Supply Corp. | 8707409710000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/22/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 102 | CSO Supply Corp. | 0399758980101053 | 6/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 9/23/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 103 | CSO Supply Corp. | 0399758980101053 | 6/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 9/23/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 104 | CSO Supply Corp. | 0388277340101028 | 2/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/30/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 105 | CSO Supply Corp. | 0681594280000001 | 7/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/30/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 106 | CSO Supply Corp. | 0681594280000001 | 7/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/30/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 107 | CSO Supply Corp. | 0446786020101026 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 108 | CSO Supply Corp. | 0446786020101026 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/1/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 109 | CSO Supply Corp. | 0293609230101052 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 110 | CSO Supply Corp. | 0472344320101029 | 6/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/2/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 111 | CSO Supply Corp. | 0472344320101029 | 6/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/2/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 112 | CSO Supply Corp. | 0491188990000006 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2021 | 10/3/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 113 | CSO Supply Corp. | 0491188990000006 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2021 | 10/3/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 114 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/4/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 115 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/4/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 116 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/4/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 117 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/4/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 118 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/4/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 119 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/4/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 120 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/4/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 121 | CSO Supply Corp. | 0126365050101168 | 4/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2021 | 10/6/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 122 | CSO Supply Corp. | 0126365050101168 | 4/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2021 | 10/6/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 123 | CSO Supply Corp. | 0126365050101168 | 4/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2021 | 10/6/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 124 | CSO Supply Corp. | 0126365050101168 | 4/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2021 | 10/6/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 125 | CSO Supply Corp. | 0399758980101053 | 6/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/7/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 126 | CSO Supply Corp. | 0632967410101017 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/7/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 127 | CSO Supply Corp. | 0632967410101017 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/7/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 128 | CSO Supply Corp. | 0632967410101017 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/7/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 129 | CSO Supply Corp. | 0632967410101017 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/7/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 130 | CSO Supply Corp. | 0388277340101028 | 2/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/14/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 131 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/14/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 132 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/14/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 133 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/14/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 134 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/14/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 135 | CSO Supply Corp. | 0681594280000001 | 7/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/14/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 136 | CSO Supply Corp. | 0293609230101052 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2021 | 10/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 137 | CSO Supply Corp. | 0104482310101199 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2021 | 10/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 138 | CSO Supply Corp. | 0446786020101026 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 139 | CSO Supply Corp. | 0582299920101017 | 6/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/15/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 140 | CSO Supply Corp. | 0582299920101017 | 6/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/15/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 141 | CSO Supply Corp. | 0582299920101017 | 6/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 142 | CSO Supply Corp. | 0582299920101017 | 6/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/15/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 143 | CSO Supply Corp. | 0472344320101029 | 6/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/16/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 144 | CSO Supply Corp. | 0491188990000006 | 4/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2021 | 10/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 145 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/18/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 146 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/18/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 147 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/18/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 148 | CSO Supply Corp. | 0126365050101168 | 4/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2021 | 10/20/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |

**Government Employees Insurance Company, et al v. CSO Supply Corp., et al**
**Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 149 | CSO Supply Corp. | 0126365050101168 | 4/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2021 | 10/20/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 150 | CSO Supply Corp. | 0399758980101053 | 6/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 10/21/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 151 | CSO Supply Corp. | 0632967410101017 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/21/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 152 | CSO Supply Corp. | 0632967410101017 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/21/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 153 | CSO Supply Corp. | 8704807950000002 | 8/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/25/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 154 | CSO Supply Corp. | 8704807950000002 | 8/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/25/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 155 | CSO Supply Corp. | 8704807950000002 | 8/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/25/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 156 | CSO Supply Corp. | 8704807950000002 | 8/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/25/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 157 | CSO Supply Corp. | 8712898640000001 | 6/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2021 | 10/26/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 158 | CSO Supply Corp. | 8712898640000001 | 6/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2021 | 10/26/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 159 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/28/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 160 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/28/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 161 | CSO Supply Corp. | 0562898820000003 | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/29/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 162 | CSO Supply Corp. | 0562898820000003 | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/29/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 163 | CSO Supply Corp. | 0562898820000003 | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/29/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 164 | CSO Supply Corp. | 0562898820000003 | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/29/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 165 | CSO Supply Corp. | 0582299920101017 | 6/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/29/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 166 | CSO Supply Corp. | 0582299920101017 | 6/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/29/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 167 | CSO Supply Corp. | 8707409710000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2021 | 10/29/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 168 | CSO Supply Corp. | 8707409710000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2021 | 10/29/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 169 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 11/1/2021 | E0236 | Pump for water circulating pad | $349.93 |
| 170 | CSO Supply Corp. | 0528439270000003 | 9/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 171 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2021 | 11/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 172 | CSO Supply Corp. | 0126365050101168 | 4/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2021 | 11/3/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 173 | CSO Supply Corp. | 8706879540000004 | 4/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 174 | CSO Supply Corp. | 8706879540000004 | 4/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 175 | CSO Supply Corp. | 8706879540000004 | 4/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 176 | CSO Supply Corp. | 8706879540000004 | 4/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 177 | CSO Supply Corp. | 0632967410101017 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/4/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 178 | CSO Supply Corp. | 8676966030000001 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/4/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 179 | CSO Supply Corp. | 8676966030000001 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/4/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 180 | CSO Supply Corp. | 8676966030000001 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/4/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 181 | CSO Supply Corp. | 8676966030000001 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/4/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 182 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/4/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 183 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/4/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 184 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/4/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 185 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/4/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 186 | CSO Supply Corp. | 8704807950000002 | 8/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 11/8/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 187 | CSO Supply Corp. | 8704807950000002 | 8/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 11/8/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 188 | CSO Supply Corp. | 8712898640000001 | 6/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2021 | 11/9/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 189 | CSO Supply Corp. | 8699101960000002 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 190 | CSO Supply Corp. | 8699101960000002 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 191 | CSO Supply Corp. | 8699101960000002 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 192 | CSO Supply Corp. | 8699101960000002 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 193 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 194 | CSO Supply Corp. | 0562898820000003 | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 11/12/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 195 | CSO Supply Corp. | 0403979610000001 | 6/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 11/12/2021 | E0936 | Cont passive motion exercise devc oth than knee | $595.00 |
| 196 | CSO Supply Corp. | 0562898820000003 | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 11/12/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 197 | CSO Supply Corp. | 0582299920101017 | 6/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 11/12/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 198 | CSO Supply Corp. | 8707409710000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2021 | 11/12/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 199 | CSO Supply Corp. | 0684045370000002 | 8/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 200 | CSO Supply Corp. | 0684045370000002 | 8/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 201 | CSO Supply Corp. | 0684045370000002 | 8/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 202 | CSO Supply Corp. | 0684045370000002 | 8/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 203 | CSO Supply Corp. | 8706879540000004 | 4/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 204 | CSO Supply Corp. | 8706879540000004 | 4/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 205 | CSO Supply Corp. | 0435632270101055 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 206 | CSO Supply Corp. | 0435632270101055 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 207 | CSO Supply Corp. | 0435632270101055 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 208 | CSO Supply Corp. | 0435632270101055 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 209 | CSO Supply Corp. | 0290228020101108 | 3/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 210 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 211 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 212 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 213 | CSO Supply Corp. | 0290228020101108 | 3/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 214 | CSO Supply Corp. | 0290228020101108 | 3/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 215 | CSO Supply Corp. | 0531794400101026 | 8/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2022 | 11/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 216 | CSO Supply Corp. | 0531794400101026 | 8/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2022 | 11/17/2021 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 217 | CSO Supply Corp. | 0531794400101026 | 8/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2022 | 11/17/2021 | E0188 | Synthetic sheepskin pad | $19.50 |
| 218 | CSO Supply Corp. | 0531794400101026 | 8/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2022 | 11/17/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 219 | CSO Supply Corp. | 0290228020101108 | 3/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 220 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 11/17/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 221 | CSO Supply Corp. | 8676966030000001 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 222 | CSO Supply Corp. | 8676966030000001 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | E0236 | Pump for water circulating pad | $699.86 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 223 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/18/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 224 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/18/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 225 | CSO Supply Corp. | 8712898640000001 | 6/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2021 | 11/23/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 226 | CSO Supply Corp. | 8699101960000002 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 227 | CSO Supply Corp. | 8699101960000002 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 228 | CSO Supply Corp. | 8707409710000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2021 | 11/26/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 229 | CSO Supply Corp. | 0684045370000002 | 8/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 230 | CSO Supply Corp. | 0684045370000002 | 8/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 231 | CSO Supply Corp. | 0435632270101055 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 232 | CSO Supply Corp. | 0435632270101055 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 233 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 12/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 234 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 12/1/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 235 | CSO Supply Corp. | 0531794400101026 | 8/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2022 | 12/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 236 | CSO Supply Corp. | 0531794400101026 | 8/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2022 | 12/1/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 237 | CSO Supply Corp. | 0290228020101108 | 3/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 12/1/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 238 | CSO Supply Corp. | 0290228020101108 | 3/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 12/1/2021 | E0236 | Pump for water circulating pad | $699.86 |
| 239 | CSO Supply Corp. | 8676966030000001 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 240 | CSO Supply Corp. | 0668889280000001 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/2/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 241 | CSO Supply Corp. | 0531794400101026 | 8/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2022 | 12/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 242 | CSO Supply Corp. | 0543444790101065 | 7/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 12/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 243 | CSO Supply Corp. | 0290228020101108 | 3/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2022 | 12/15/2021 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 244 | CSO Supply Corp. | 0641456830000001 | 10/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 245 | CSO Supply Corp. | 0641456830000001 | 10/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 246 | CSO Supply Corp. | 0641456830000001 | 10/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 247 | CSO Supply Corp. | 0641456830000001 | 10/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 248 | CSO Supply Corp. | 0613404900101019 | 5/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 249 | CSO Supply Corp. | 0613404900101019 | 5/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 250 | CSO Supply Corp. | 0613404900101019 | 5/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 251 | CSO Supply Corp. | 0613404900101019 | 5/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/14/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 252 | CSO Supply Corp. | 8725080780000001 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 253 | CSO Supply Corp. | 8725080780000001 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 254 | CSO Supply Corp. | 8725080780000001 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 255 | CSO Supply Corp. | 8725080780000001 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 256 | CSO Supply Corp. | 0662552490101011 | 10/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 257 | CSO Supply Corp. | 0662552490101011 | 10/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 258 | CSO Supply Corp. | 0662552490101011 | 10/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 259 | CSO Supply Corp. | 0662552490101011 | 10/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 260 | CSO Supply Corp. | 0508340460101025 | 10/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 261 | CSO Supply Corp. | 0508340460101025 | 10/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 262 | CSO Supply Corp. | 0508340460101025 | 10/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 263 | CSO Supply Corp. | 0508340460101025 | 10/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 264 | CSO Supply Corp. | 0264528210000002 | 6/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/26/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 265 | CSO Supply Corp. | 0264528210000002 | 6/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/26/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 266 | CSO Supply Corp. | 8731858600000001 | 12/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/26/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 267 | CSO Supply Corp. | 8731858600000001 | 12/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/26/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 268 | CSO Supply Corp. | 8731858600000001 | 12/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/26/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 269 | CSO Supply Corp. | 0672164750000002 | 6/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/27/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 270 | CSO Supply Corp. | 0672164750000002 | 6/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/27/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 271 | CSO Supply Corp. | 0641456830000001 | 10/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/28/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 272 | CSO Supply Corp. | 0641456830000001 | 10/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/28/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 273 | CSO Supply Corp. | 0613404900101019 | 5/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/28/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 274 | CSO Supply Corp. | 0613404900101019 | 5/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/28/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 275 | CSO Supply Corp. | 8725080780000001 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/31/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 276 | CSO Supply Corp. | 8725080780000001 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/31/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 277 | CSO Supply Corp. | 0662552490101011 | 10/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2022 | 2/3/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 278 | CSO Supply Corp. | 0508340460101025 | 10/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 2/3/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 279 | CSO Supply Corp. | 0662552490101011 | 10/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2022 | 2/3/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 280 | CSO Supply Corp. | 0508340460101025 | 10/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 2/3/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 281 | CSO Supply Corp. | 0264528210000002 | 6/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 2/9/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 282 | CSO Supply Corp. | 8731858600000001 | 12/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/9/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 283 | CSO Supply Corp. | 0682513160000002 | 10/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/9/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 284 | CSO Supply Corp. | 0682513160000002 | 10/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/9/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 285 | CSO Supply Corp. | 0682513160000002 | 10/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/9/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 286 | CSO Supply Corp. | 0682513160000002 | 10/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/9/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 287 | CSO Supply Corp. | 0672164750000002 | 6/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 2/10/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 288 | CSO Supply Corp. | 0641456830000001 | 10/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 2/11/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 289 | CSO Supply Corp. | 0613404900101019 | 5/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 2/11/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 290 | CSO Supply Corp. | 8725080780000001 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/14/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 291 | CSO Supply Corp. | 0275668000101067 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2022 | 2/15/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 292 | CSO Supply Corp. | 0275668000101067 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2022 | 2/15/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 293 | CSO Supply Corp. | 0275668000101067 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2022 | 2/15/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 294 | CSO Supply Corp. | 0275668000101067 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2022 | 2/15/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 295 | CSO Supply Corp. | 8731858600000001 | 12/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/23/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 296 | CSO Supply Corp. | 0682513160000002 | 10/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/23/2022 | E0236 | Pump for water circulating pad | $699.86 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CSO Supply Corp. | 0682513160000002 | 10/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/23/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 298 | CSO Supply Corp. | 0264528210000002 | 6/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 2/23/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 299 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/23/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 300 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/23/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 301 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/23/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 302 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/23/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 303 | CSO Supply Corp. | 0672164750000002 | 6/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/24/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 304 | CSO Supply Corp. | 0275668000101067 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2022 | 3/1/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 305 | CSO Supply Corp. | 0275668000101067 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2022 | 3/1/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 306 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 307 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 308 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 309 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 310 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 311 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 312 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 313 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/8/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 314 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 3/9/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 315 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 3/9/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 316 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 3/9/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 317 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 3/9/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 318 | CSO Supply Corp. | 8714915300000003 | 7/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 3/10/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 319 | CSO Supply Corp. | 8714915300000003 | 7/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/10/2022 | E0935 | Cont pas motion exercise dev | $1,190.00 |
| 320 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 3/16/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 321 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 3/16/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 322 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/16/2022 | E0935 | Cont pas motion exercise dev | $1,190.00 |
| 323 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/16/2022 | E0935 | Cont pas motion exercise dev | $1,190.00 |
| 324 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 3/19/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 325 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 3/19/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 326 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 3/19/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 327 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 3/19/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 328 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/19/2022 | E0249 | Pad water circulating heat u | $34.22 |
| 329 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/19/2022 | E0236 | Pump for water circulating p | $699.86 |
| 330 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/19/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 331 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/19/2022 | E1088 | Wheelchair lightweight det a | $19.50 |
| 332 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/22/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 333 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/22/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 334 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2022 | 3/22/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 335 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2022 | 3/22/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 336 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/22/2022 | E0236 | Pump for water circulating p | $349.93 |
| 337 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/22/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 338 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/22/2022 | E0935 | Cont pas motion exercise dev | $1,190.00 |
| 339 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/22/2022 | E0236 | Pump for water circulating p | $349.93 |
| 340 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2022 | 3/24/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 341 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2022 | 3/24/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 342 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2022 | 3/24/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 343 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2022 | 3/24/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 344 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/24/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 345 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/24/2022 | E0249 | Pad water circulating heat u | $34.22 |
| 346 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/24/2022 | E0236 | Pump for water circulating p | $699.86 |
| 347 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/24/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 348 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/29/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 349 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/29/2022 | E0249 | Pad water circulating heat u | $34.22 |
| 350 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/29/2022 | E0236 | Pump for water circulating p | $699.86 |
| 351 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 3/29/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 352 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/2/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 353 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/2/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 354 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/2/2022 | E0236 | Pump for water circulating p | $349.93 |
| 355 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/2/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 356 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/5/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 357 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/5/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 358 | CSO Supply Corp. | 0643390640101019 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/5/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 359 | CSO Supply Corp. | 0108457980101382 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/5/2022 | E0935 | Cont pas motion exercise dev | $1,190.00 |
| 360 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2022 | 4/7/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 361 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2022 | 4/7/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 362 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/7/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 363 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/7/2022 | E0236 | Pump for water circulating p | $349.93 |
| 364 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/12/2022 | E0236 | Pump for water circulating p | $349.93 |
| 365 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/12/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 366 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2022 | 4/14/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 367 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/14/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 368 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 369 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 370 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0236 | Pump for water circulating pad | $699.86 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 371 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 372 | CSO Supply Corp. | 0466735020000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/16/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 373 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 374 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 375 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 376 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/16/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 377 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 378 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0249 | Pad water circulating heat u | $34.22 |
| 379 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0236 | Pump for water circulating p | $699.86 |
| 380 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 381 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 382 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0249 | Pad water circulating heat u | $34.22 |
| 383 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0236 | Pump for water circulating p | $699.86 |
| 384 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/16/2022 | E0935 | Cont pas motion exercise dev | $1,190.00 |
| 385 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2022 | 4/26/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 386 | CSO Supply Corp. | 0184695550101189 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/26/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 387 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/30/2022 | E0935 | Continuous passive mot exercise devc knee only | $1,190.00 |
| 388 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/30/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 389 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/30/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 390 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 4/30/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 391 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/30/2022 | E0236 | Pump for water circulating p | $699.86 |
| 392 | CSO Supply Corp. | 8727894230000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/30/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 393 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/30/2022 | E0236 | Pump for water circulating p | $699.86 |
| 394 | CSO Supply Corp. | 0670307050000003 | 2/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 4/30/2022 | E0935 | Cont pas motion exercise dev | $1,190.00 |
| 395 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/16/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 396 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/16/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 397 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/16/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 398 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/16/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 399 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 5/16/2022 | E0236 | Pump for water circulating p | $699.86 |
| 400 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 5/16/2022 | E0936 | Cpm device, other than knee | $1,190.00 |
| 401 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 5/16/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 402 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 5/16/2022 | E0249 | Pad water circulating heat u | $34.22 |
| 403 | CSO Supply Corp. | 8740194430000001 | 10/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/17/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 404 | CSO Supply Corp. | 8740194430000001 | 10/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/17/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 405 | CSO Supply Corp. | 8740194430000001 | 10/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/17/2022 | E0236 | Pump for water circulating pad | $699.86 |
| 406 | CSO Supply Corp. | 8740194430000001 | 10/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/17/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 407 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/30/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 408 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 5/30/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 409 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 5/30/2022 | E0236 | Pump for water circulating p | $349.93 |
| 410 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 5/30/2022 | E0236 | Pump for water circulating p | $1,190.00 |
| 411 | CSO Supply Corp. | 8740194430000001 | 10/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2022 | 5/31/2022 | E0236 | Pump for water circulating pad | $349.93 |
| 412 | CSO Supply Corp. | 8740194430000001 | 10/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2022 | 5/31/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 413 | CSO Supply Corp. | 0441137250101036 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2022 | 6/13/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 414 | CSO Supply Corp. | 8740194430000001 | 10/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 6/14/2022 | E0936 | Cont passive motion exercise devc oth than knee | $1,190.00 |
| 415 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2022 | 7/22/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 416 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2022 | 7/22/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 417 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2022 | 7/22/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 418 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2022 | 7/22/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 419 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2022 | 7/22/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 420 | CSO Supply Corp. | 0582972080101044 | 1/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/23/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 421 | CSO Supply Corp. | 0582972080101044 | 1/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/23/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 422 | CSO Supply Corp. | 0582972080101044 | 1/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/23/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 423 | CSO Supply Corp. | 0582972080101044 | 1/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/23/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 424 | CSO Supply Corp. | 0582972080101044 | 1/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/23/2022 | E1399 | Durable medical equipment miscellaneous | $2,100.00 |
| 425 | CSO Supply Corp. | 8732045810000001 | 4/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2022 | 7/23/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 426 | CSO Supply Corp. | 8732045810000001 | 4/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2022 | 7/23/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 427 | CSO Supply Corp. | 8732045810000001 | 4/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2022 | 7/23/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 428 | CSO Supply Corp. | 8732045810000001 | 4/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2022 | 7/23/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 429 | CSO Supply Corp. | 8732045810000001 | 4/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2022 | 7/23/2022 | E1399 | Durable medical equipment miscellaneous | $2,100.00 |
| 430 | CSO Supply Corp. | 0452819460101021 | 4/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/25/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 431 | CSO Supply Corp. | 0452819460101021 | 4/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/25/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 432 | CSO Supply Corp. | 0452819460101021 | 4/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2022 | 7/25/2022 | E1399 | Durable medical equipment miscellaneous | $2,100.00 |
| 433 | CSO Supply Corp. | 0613466690101040 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/25/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 434 | CSO Supply Corp. | 0613466690101040 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/25/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 435 | CSO Supply Corp. | 0613466690101040 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/25/2022 | E1399 | Durable medical equipment miscellaneous | $450.00 |
| 436 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/28/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 437 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/28/2022 | E0249 | Pad water circulating heat unit replacement only | $34.22 |
| 438 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/28/2022 | E0935 | Continuous passive mot exercise devc knee only | $381.78 |
| 439 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/28/2022 | E0236 | Pump for water circulating pad | $1,049.79 |
| 440 | CSO Supply Corp. | 8732990750000002 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 7/29/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 441 | CSO Supply Corp. | 8732990750000002 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 7/29/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 442 | CSO Supply Corp. | 8732990750000002 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 7/29/2022 | E1399 | Durable medical equipment miscellaneous | $2,100.00 |
| 443 | CSO Supply Corp. | 0613466690101040 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/31/2022 | E1399 | Durable medical equipment miscellaneous | $1,650.00 |
| 444 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2022 | 8/5/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 445 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 446 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 447 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 448 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 449 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |
| 450 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 8/18/2022 | E0936 | Cont passive motion exercise devc oth than knee | $218.33 |
| 451 | CSO Supply Corp. | 0358567260101050 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 8/18/2022 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 452 | CSO Supply Corp. | 0582972080101044 | 1/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2022 | 8/20/2022 | E0936 | Cont passive motion exercise devc oth than knee | $218.33 |
| 453 | CSO Supply Corp. | 8732045810000001 | 4/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2022 | 8/20/2022 | E0935 | Continuous passive mot exercise devc knee only | $127.26 |
| 454 | CSO Supply Corp. | 0672243030000003 | 3/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 455 | CSO Supply Corp. | 0267630830101134 | 6/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 456 | CSO Supply Corp. | 0286580790101050 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 457 | CSO Supply Corp. | 0286580790101050 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 458 | CSO Supply Corp. | 0672243030000003 | 3/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 459 | CSO Supply Corp. | 0672243030000003 | 3/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 460 | CSO Supply Corp. | 0672243030000003 | 3/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 461 | CSO Supply Corp. | 0267630830101134 | 6/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 462 | CSO Supply Corp. | 0267630830101134 | 6/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 463 | CSO Supply Corp. | 0267630830101134 | 6/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 464 | CSO Supply Corp. | 0286580790101050 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 465 | CSO Supply Corp. | 0286580790101050 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 466 | CSO Supply Corp. | 0286580790101050 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 467 | CSO Supply Corp. | 0672243030000003 | 3/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 468 | CSO Supply Corp. | 0267630830101134 | 6/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/23/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 469 | CSO Supply Corp. | 8732990750000002 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2022 | 8/26/2022 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 470 | CSO Supply Corp. | 8745375580000001 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2022 | 8/26/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 471 | CSO Supply Corp. | 8745375580000001 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2022 | 8/26/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 472 | CSO Supply Corp. | 8745375580000001 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2022 | 8/26/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 473 | CSO Supply Corp. | 8745375580000001 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2022 | 8/26/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 474 | CSO Supply Corp. | 8745375580000001 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2022 | 8/26/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 475 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/29/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 476 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/29/2022 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |
| 477 | CSO Supply Corp. | 0267630830101134 | 6/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/6/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 478 | CSO Supply Corp. | 0286580790101050 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/6/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 479 | CSO Supply Corp. | 0672243030000003 | 3/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/6/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 480 | CSO Supply Corp. | 8745375580000001 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/9/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 481 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/10/2022 | E0936 | Cont passive motion exercise devc oth than knee | $654.99 |
| 482 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/10/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 483 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | A9900 | Dme sup/access/srv-compon/oth hcpcs | $110.00 |
| 484 | CSO Supply Corp. | 8727611070000002 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E0236 | Pump for water circulating pad | $325.08 |
| 485 | CSO Supply Corp. | 8758907440000001 | 4/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2022 | 9/12/2022 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |
| 486 | CSO Supply Corp. | 0672765890000001 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 487 | CSO Supply Corp. | 0672765890000001 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E0935 | Continuous passive mot exercise devc knee only | $381.78 |
| 488 | CSO Supply Corp. | 8753431280000001 | 6/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E0936 | Cont passive motion exercise devc oth than knee | $654.99 |
| 489 | CSO Supply Corp. | 8753431280000001 | 6/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 490 | CSO Supply Corp. | 8753431280000001 | 6/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | A9900 | Dme sup/access/srv-compon/oth hcpcs | $110.00 |
| 491 | CSO Supply Corp. | 0672765890000001 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 492 | CSO Supply Corp. | 0672765890000001 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 493 | CSO Supply Corp. | 0672765890000001 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E1399 | Durable medical equipment miscellaneous | $750.00 |
| 494 | CSO Supply Corp. | 8753431280000001 | 6/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/12/2022 | E0236 | Pump for water circulating pad | $325.08 |
| 495 | CSO Supply Corp. | 0261310440101161 | 7/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E1399 | Durable medical equipment miscellaneous | $750.00 |
| 496 | CSO Supply Corp. | 0569512140000001 | 7/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0935 | Continuous passive mot exercise devc knee only | $381.78 |
| 497 | CSO Supply Corp. | 0261310440101161 | 7/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 498 | CSO Supply Corp. | 0261310440101161 | 7/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 499 | CSO Supply Corp. | 0261310440101161 | 7/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 500 | CSO Supply Corp. | 0261310440101161 | 7/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0936 | Cont passive motion exercise devc oth than knee | $654.99 |
| 501 | CSO Supply Corp. | 8724589780000001 | 5/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E1399 | Durable medical equipment miscellaneous | $750.00 |
| 502 | CSO Supply Corp. | 8724589780000001 | 5/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 503 | CSO Supply Corp. | 8724589780000001 | 5/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 504 | CSO Supply Corp. | 0569512140000001 | 7/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 505 | CSO Supply Corp. | 0569512140000001 | 7/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 506 | CSO Supply Corp. | 0569512140000001 | 7/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 507 | CSO Supply Corp. | 0569512140000001 | 7/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E1399 | Durable medical equipment miscellaneous | $750.00 |
| 508 | CSO Supply Corp. | 8724589780000001 | 5/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 509 | CSO Supply Corp. | 8724589780000001 | 5/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2022 | 9/14/2022 | E0936 | Cont passive motion exercise devc oth than knee | $654.99 |
| 510 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | E1399 | Durable medical equipment miscellaneous | $750.00 |
| 511 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 512 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | E0935 | Continuous passive mot exercise devc knee only | $381.78 |
| 513 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 514 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 515 | CSO Supply Corp. | 8738101640000002 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2022 | 9/23/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 516 | CSO Supply Corp. | 8738101640000002 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2022 | 9/23/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 517 | CSO Supply Corp. | 8738101640000002 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2022 | 9/23/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 518 | CSO Supply Corp. | 8738101640000002 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2022 | 9/23/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 519 | CSO Supply Corp. | 8738101640000002 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2022 | 9/23/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 520 | CSO Supply Corp. | 8745447170000001 | 12/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/27/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 521 | CSO Supply Corp. | 8745447170000001 | 12/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/27/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 522 | CSO Supply Corp. | 8745447170000001 | 12/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/27/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 523 | CSO Supply Corp. | 8745447170000001 | 12/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/27/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 524 | CSO Supply Corp. | 8745447170000001 | 12/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/27/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 525 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 526 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 527 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 528 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 529 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 530 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 531 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 532 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 533 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 534 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 535 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 536 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 537 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/28/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 538 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/29/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 539 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 9/29/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 540 | CSO Supply Corp. | 8738101640000002 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2022 | 10/7/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 541 | CSO Supply Corp. | 8745110630000002 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/9/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 542 | CSO Supply Corp. | 8745110630000002 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/9/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 543 | CSO Supply Corp. | 8745110630000002 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/9/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 544 | CSO Supply Corp. | 8745110630000002 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/9/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 545 | CSO Supply Corp. | 8745110630000002 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/9/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 546 | CSO Supply Corp. | 8742614480000001 | 6/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/10/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 547 | CSO Supply Corp. | 8742614480000001 | 6/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/10/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 548 | CSO Supply Corp. | 8742614480000001 | 6/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/10/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 549 | CSO Supply Corp. | 8742614480000001 | 6/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/10/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 550 | CSO Supply Corp. | 8742614480000001 | 6/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/10/2022 | E1399 | Durable medical equipment miscellaneous | $225.00 |
| 551 | CSO Supply Corp. | 8745447170000001 | 12/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 10/11/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 552 | CSO Supply Corp. | 0359143910101097 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/11/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 553 | CSO Supply Corp. | 0359143910101097 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/11/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 554 | CSO Supply Corp. | 0359143910101097 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/11/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 555 | CSO Supply Corp. | 0359143910101097 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/11/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 556 | CSO Supply Corp. | 0359143910101097 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/11/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 557 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 10/12/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 558 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 10/12/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 559 | CSO Supply Corp. | 0281120270101045 | 6/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 560 | CSO Supply Corp. | 0281120270101045 | 6/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 561 | CSO Supply Corp. | 0281120270101045 | 6/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 562 | CSO Supply Corp. | 0281120270101045 | 6/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 563 | CSO Supply Corp. | 0281120270101045 | 6/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 564 | CSO Supply Corp. | 8759652360000001 | 7/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 565 | CSO Supply Corp. | 8759652360000001 | 7/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 566 | CSO Supply Corp. | 8759652360000001 | 7/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 567 | CSO Supply Corp. | 8759652360000001 | 7/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 568 | CSO Supply Corp. | 8759652360000001 | 7/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/12/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 569 | CSO Supply Corp. | 8734890320000001 | 5/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 10/12/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 570 | CSO Supply Corp. | 8742614480000001 | 6/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/13/2022 | E1399 | Durable medical equipment miscellaneous | $825.00 |
| 571 | CSO Supply Corp. | 8739664050000001 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/14/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 572 | CSO Supply Corp. | 8739664050000001 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/14/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 573 | CSO Supply Corp. | 8739664050000001 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/14/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 574 | CSO Supply Corp. | 8739664050000001 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/14/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 575 | CSO Supply Corp. | 8739664050000001 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/14/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 576 | CSO Supply Corp. | 8745110630000002 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/23/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 577 | CSO Supply Corp. | 8742614480000001 | 6/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/24/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 578 | CSO Supply Corp. | 0512333730101029 | 12/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/24/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 579 | CSO Supply Corp. | 0512333730101029 | 12/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/24/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 580 | CSO Supply Corp. | 0512333730101029 | 12/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/24/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 581 | CSO Supply Corp. | 0359143910101097 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/25/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 582 | CSO Supply Corp. | 0281120270101045 | 6/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/26/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 583 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/26/2022 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |
| 584 | CSO Supply Corp. | 0326068750101038 | 4/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/26/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 585 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/26/2022 | E0935 | Continuous passive mot exercise devc knee only | $127.26 |
| 586 | CSO Supply Corp. | 8759652360000001 | 7/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/26/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 587 | CSO Supply Corp. | 8742710510000003 | 7/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 10/26/2022 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 588 | CSO Supply Corp. | 8739664050000001 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/28/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 589 | CSO Supply Corp. | 0512333730101029 | 12/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/30/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 590 | CSO Supply Corp. | 0512333730101029 | 12/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/30/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 591 | CSO Supply Corp. | 0512333730101029 | 12/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 11/7/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 592 | CSO Supply Corp. | 8739664050000001 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2022 | 11/11/2022 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CSO Supply Corp. | 8716517510000001 | 8/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 594 | CSO Supply Corp. | 8716517510000001 | 8/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 595 | CSO Supply Corp. | 8716517510000001 | 8/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 596 | CSO Supply Corp. | 8716517510000001 | 8/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 597 | CSO Supply Corp. | 8716517510000001 | 8/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 598 | CSO Supply Corp. | 0666779310000001 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 599 | CSO Supply Corp. | 0666779310000001 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 600 | CSO Supply Corp. | 0666779310000001 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 601 | CSO Supply Corp. | 0666779310000001 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 602 | CSO Supply Corp. | 0666779310000001 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 11/19/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 603 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2022 | 11/20/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 604 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2022 | 11/20/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 605 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2022 | 11/20/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 606 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2022 | 11/20/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 607 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2022 | 11/20/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 608 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 11/20/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 609 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 11/20/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 610 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 11/20/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 611 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 11/20/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 612 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 11/20/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 613 | CSO Supply Corp. | 8755146790000001 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 11/25/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 614 | CSO Supply Corp. | 8755146790000001 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 11/25/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 615 | CSO Supply Corp. | 8755146790000001 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 11/25/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 616 | CSO Supply Corp. | 8755146790000001 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 11/25/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 617 | CSO Supply Corp. | 8755146790000001 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 11/25/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 618 | CSO Supply Corp. | 8716517510000001 | 8/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 12/3/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 619 | CSO Supply Corp. | 0666779310000001 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2022 | 12/3/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 620 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2022 | 12/4/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 621 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/4/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 622 | CSO Supply Corp. | 0604969520000001 | 7/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 623 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 624 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 625 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 626 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 627 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 628 | CSO Supply Corp. | 0604969520000001 | 7/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 629 | CSO Supply Corp. | 0604969520000001 | 7/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 630 | CSO Supply Corp. | 0604969520000001 | 7/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 631 | CSO Supply Corp. | 0604969520000001 | 7/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/4/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 632 | CSO Supply Corp. | 0459593230101133 | 9/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/4/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 633 | CSO Supply Corp. | 0459593230101133 | 9/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/4/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 634 | CSO Supply Corp. | 0459593230101133 | 9/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/4/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 635 | CSO Supply Corp. | 0459593230101133 | 9/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/4/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 636 | CSO Supply Corp. | 0459593230101133 | 9/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/4/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 637 | CSO Supply Corp. | 8755146790000001 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/9/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 638 | CSO Supply Corp. | 8703525890000003 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/17/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 639 | CSO Supply Corp. | 8703525890000003 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/17/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 640 | CSO Supply Corp. | 8703525890000003 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/17/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 641 | CSO Supply Corp. | 8703525890000003 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/17/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 642 | CSO Supply Corp. | 8703525890000003 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/17/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 643 | CSO Supply Corp. | 0328014000101125 | 6/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2023 | 12/17/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 644 | CSO Supply Corp. | 0328014000101125 | 6/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2023 | 12/17/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 645 | CSO Supply Corp. | 0328014000101125 | 6/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2023 | 12/17/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 646 | CSO Supply Corp. | 0328014000101125 | 6/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2023 | 12/17/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 647 | CSO Supply Corp. | 0328014000101125 | 6/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2023 | 12/17/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 648 | CSO Supply Corp. | 0604969520000001 | 7/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/18/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 649 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/18/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 650 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/18/2022 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |
| 651 | CSO Supply Corp. | 0670658390000005 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/18/2022 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |
| 652 | CSO Supply Corp. | 0459593230101133 | 9/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2023 | 12/18/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 653 | CSO Supply Corp. | 0670093640000002 | 11/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 654 | CSO Supply Corp. | 0670093640000002 | 11/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 655 | CSO Supply Corp. | 0468853530101042 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 656 | CSO Supply Corp. | 0468853530101042 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 657 | CSO Supply Corp. | 0468853530101042 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 658 | CSO Supply Corp. | 0670093640000002 | 11/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 659 | CSO Supply Corp. | 0670093640000002 | 11/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 660 | CSO Supply Corp. | 0670093640000002 | 11/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 661 | CSO Supply Corp. | 0468853530101042 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 662 | CSO Supply Corp. | 0468853530101042 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/20/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 663 | CSO Supply Corp. | 0436512710101049 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 664 | CSO Supply Corp. | 0436512710101049 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 665 | CSO Supply Corp. | 0436512710101049 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 666 | CSO Supply Corp. | 0436512710101049 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 667 | CSO Supply Corp. | 0436512710101049 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 668 | CSO Supply Corp. | 8738128660000001 | 2/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 669 | CSO Supply Corp. | 8738128660000001 | 2/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 670 | CSO Supply Corp. | 8738128660000001 | 2/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 671 | CSO Supply Corp. | 8738128660000001 | 2/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 672 | CSO Supply Corp. | 8738128660000001 | 2/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/22/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 673 | CSO Supply Corp. | 0570735070101039 | 7/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/26/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 674 | CSO Supply Corp. | 0570735070101039 | 7/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/26/2022 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 675 | CSO Supply Corp. | 0570735070101039 | 7/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/26/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 676 | CSO Supply Corp. | 0570735070101039 | 7/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/26/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 677 | CSO Supply Corp. | 0570735070101039 | 7/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/26/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 678 | CSO Supply Corp. | 0216478561101014 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/27/2022 | E0188 | Synthetic sheepskin pad | $19.50 |
| 679 | CSO Supply Corp. | 0216478561101014 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/27/2022 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 680 | CSO Supply Corp. | 0216478561101014 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/27/2022 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 681 | CSO Supply Corp. | 0216478561101014 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/27/2022 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 682 | CSO Supply Corp. | 0216478561101014 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/27/2022 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 683 | CSO Supply Corp. | 8703525890000003 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 12/31/2022 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 684 | CSO Supply Corp. | 0328014000101125 | 6/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2023 | 12/31/2022 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 685 | CSO Supply Corp. | 0670093640000002 | 11/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 1/3/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 686 | CSO Supply Corp. | 0468853530101042 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2023 | 1/3/2023 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 687 | CSO Supply Corp. | 0436512710101049 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 1/5/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 688 | CSO Supply Corp. | 8738128660000001 | 2/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 1/5/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 689 | CSO Supply Corp. | 0570735070101039 | 7/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/9/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 690 | CSO Supply Corp. | 0216478561101014 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/10/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 691 | CSO Supply Corp. | 0618430290101022 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/13/2023 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 692 | CSO Supply Corp. | 0618430290101022 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/13/2023 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 693 | CSO Supply Corp. | 0618430290101022 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/13/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 694 | CSO Supply Corp. | 0618430290101022 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/13/2023 | E0188 | Synthetic sheepskin pad | $19.50 |
| 695 | CSO Supply Corp. | 0618430290101022 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/13/2023 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 696 | CSO Supply Corp. | 8703525890000003 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2023 | 1/14/2023 | E0935 | Continuous passive mot exercise devc knee only | $254.52 |
| 697 | CSO Supply Corp. | 0458988910101042 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/15/2023 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 698 | CSO Supply Corp. | 0458988910101042 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/15/2023 | E0188 | Synthetic sheepskin pad | $19.50 |
| 699 | CSO Supply Corp. | 0458988910101042 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/15/2023 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 700 | CSO Supply Corp. | 0458988910101042 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/15/2023 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 701 | CSO Supply Corp. | 0458988910101042 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/15/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 702 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/16/2023 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 703 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/16/2023 | E0188 | Synthetic sheepskin pad | $19.50 |
| 704 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/16/2023 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 705 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/16/2023 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 706 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/16/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 707 | CSO Supply Corp. | 0309020130101115 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/16/2023 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 708 | CSO Supply Corp. | 0309020130101115 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/16/2023 | E0188 | Synthetic sheepskin pad | $19.50 |
| 709 | CSO Supply Corp. | 0309020130101115 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/16/2023 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 710 | CSO Supply Corp. | 0309020130101115 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/16/2023 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 711 | CSO Supply Corp. | 0309020130101115 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/16/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 712 | CSO Supply Corp. | 0468853530101042 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2023 | 1/17/2023 | E0936 | Cont passive motion exercise devc oth than knee | $436.66 |
| 713 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/17/2023 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 714 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/17/2023 | E0188 | Synthetic sheepskin pad | $19.50 |
| 715 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/17/2023 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 716 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/17/2023 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 717 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/17/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 718 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/17/2023 | E0188 | Synthetic sheepskin pad | $19.50 |
| 719 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/17/2023 | E0935 | Continuous passive mot exercise devc knee only | $509.04 |
| 720 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/17/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 721 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/17/2023 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 722 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/17/2023 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 723 | CSO Supply Corp. | 0433173710101089 | 11/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/23/2023 | E0188 | Synthetic sheepskin pad | $19.50 |
| 724 | CSO Supply Corp. | 0433173710101089 | 11/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/23/2023 | E0936 | Cont passive motion exercise devc oth than knee | $873.32 |
| 725 | CSO Supply Corp. | 0433173710101089 | 11/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/23/2023 | L1820 | Ko elast w/condylr pads&jnt prfab incl fit&adj | $90.00 |
| 726 | CSO Supply Corp. | 0433173710101089 | 11/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/23/2023 | E0666 | Nonseg pneumat applinc w/pneumat comprs half leg | $89.56 |
| 727 | CSO Supply Corp. | 0433173710101089 | 11/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/23/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 728 | CSO Supply Corp. | 0618430290101022 | 9/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/27/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 729 | CSO Supply Corp. | 0458988910101042 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/29/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 730 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/30/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 731 | CSO Supply Corp. | 0309020130101115 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/30/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 732 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 1/31/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 733 | CSO Supply Corp. | 0364349490101055 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2023 | 1/31/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 734 | CSO Supply Corp. | 0433173710101089 | 11/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/6/2023 | E1399 | Durable medical equipment miscellaneous | $1,050.00 |
| 735 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/13/2023 | E0935 | Continuous passive mot exercise devc knee only | $127.26 |
| 736 | CSO Supply Corp. | 0420020080000002 | 9/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/13/2023 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 737 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/14/2023 | E0936 | Cont passive motion exercise devc oth than knee | $218.33 |
| 738 | CSO Supply Corp. | 8743998290000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/14/2023 | E1399 | Durable medical equipment miscellaneous | $525.00 |
| 739 | CSO Supply Corp. | 0175111820101072 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2025 | 2/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 740 | CSO Supply Corp. | 8835936510000001 | 1/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2025 | 2/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 741 | CSO Supply Corp. | 0328946590000006 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2025 | 2/12/2025 | E0236 | Pump for water circulating p | $325.08 |
| 742 | CSO Supply Corp. | 0328946590000006 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2025 | 2/12/2025 | A9900 | Supply/accessory/service | $110.00 |
| 743 | CSO Supply Corp. | 0328946590000006 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2025 | 2/12/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 744 | CSO Supply Corp. | 0328946590000006 | 12/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2025 | 2/12/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 745 | CSO Supply Corp. | 0328946590000006 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/12/2025 | A9900 | Supply/accessory/service | $110.00 |
| 746 | CSO Supply Corp. | 0328946590000006 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/12/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 747 | CSO Supply Corp. | 0328946590000006 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/12/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 748 | CSO Supply Corp. | 0328946590000006 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/12/2025 | E0236 | Pump for water circulating p | $325.08 |
| 749 | CSO Supply Corp. | 0613424000101034 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2025 | 2/14/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 750 | CSO Supply Corp. | 0613424000101034 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2025 | 2/14/2025 | E0236 | Pump for water circulating p | $325.08 |
| 751 | CSO Supply Corp. | 0613424000101034 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2025 | 2/14/2025 | A9900 | Supply/accessory/service | $110.00 |
| 752 | CSO Supply Corp. | 0613424000101034 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/14/2025 | E0236 | Pump for water circulating p | $325.08 |
| 753 | CSO Supply Corp. | 0613424000101034 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/14/2025 | A9900 | Supply/accessory/service | $110.00 |
| 754 | CSO Supply Corp. | 0613424000101034 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/14/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 755 | CSO Supply Corp. | 8830044830000001 | 12/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/19/2025 | E0236 | Pump for water circulating p | $325.08 |
| 756 | CSO Supply Corp. | 8830044830000001 | 12/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/19/2025 | A9900 | Supply/accessory/service | $110.00 |
| 757 | CSO Supply Corp. | 8830044830000001 | 12/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 2/19/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 758 | CSO Supply Corp. | 0396766530101038 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 4/1/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 759 | CSO Supply Corp. | 0396766530101038 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 4/1/2025 | E0236 | Pump for water circulating p | $325.08 |
| 760 | CSO Supply Corp. | 0396766530101038 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 4/1/2025 | A9900 | Supply/accessory/service | $110.00 |
| 761 | CSO Supply Corp. | 0396766530101038 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/1/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 762 | CSO Supply Corp. | 0396766530101038 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2025 | 4/28/2025 | E0935 | Cont pas motion exercise dev | $436.66 |
| 763 | CSO Supply Corp. | 8753954910000003 | 2/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/5/2025 | L1820 | Ko elas w/ condyle pads & jo | $110.00 |
| 764 | CSO Supply Corp. | 8753954910000003 | 2/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/5/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 765 | CSO Supply Corp. | 8753954910000003 | 2/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/5/2025 | E1399 | Durable medical equipment mi | $2,475.00 |
| 766 | CSO Supply Corp. | 8753954910000003 | 2/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 5/5/2025 | E0935 | Cont pas motion exercise dev | $509.04 |
| 767 | CSO Supply Corp. | 8753954910000003 | 2/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 5/5/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 768 | CSO Supply Corp. | 8815301530000001 | 10/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/6/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 769 | CSO Supply Corp. | 8815301530000001 | 10/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/6/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 770 | CSO Supply Corp. | 8815301530000001 | 10/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2025 | 5/6/2025 | E0935 | Cont pas motion exercise dev | $763.56 |
| 771 | CSO Supply Corp. | 8815301530000001 | 10/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2025 | 5/6/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 772 | CSO Supply Corp. | 8791429830000001 | 2/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/7/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 773 | CSO Supply Corp. | 8791429830000001 | 2/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 774 | CSO Supply Corp. | 8791429830000001 | 2/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 5/7/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 775 | CSO Supply Corp. | 0680947240000009 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/10/2025 | E1399 | Durable medical equipment mi | $2,475.00 |
| 776 | CSO Supply Corp. | 0680947240000009 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/10/2025 | L3670 | So acro/clav can web pre ots | $110.00 |
| 777 | CSO Supply Corp. | 0680947240000009 | 1/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/10/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 778 | CSO Supply Corp. | 0682339430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/10/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 779 | CSO Supply Corp. | 0682339430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/10/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 780 | CSO Supply Corp. | 0682339430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2025 | 5/10/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 781 | CSO Supply Corp. | 0682339430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2025 | 5/10/2025 | E0935 | Cont pas motion exercise dev | $509.04 |
| 782 | CSO Supply Corp. | 8812733790000001 | 1/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2025 | 5/22/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 783 | CSO Supply Corp. | 8812733790000001 | 1/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2025 | 5/22/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 784 | CSO Supply Corp. | 8812733790000001 | 1/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2025 | 5/22/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 785 | CSO Supply Corp. | 8829473570000001 | 3/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 5/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 786 | CSO Supply Corp. | 8829473570000001 | 3/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 5/29/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 787 | CSO Supply Corp. | 8753954910000003 | 2/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/1/2025 | E0935 | Cont pas motion exercise dev | $381.78 |
| 788 | CSO Supply Corp. | 8791429830000001 | 2/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2025 | 6/3/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 789 | CSO Supply Corp. | 0585279510000004 | 11/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2025 | 6/6/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 790 | CSO Supply Corp. | 0682339430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/6/2025 | E0935 | Cont pas motion exercise dev | $254.52 |
| 791 | CSO Supply Corp. | 0585279510000004 | 11/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/6/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 792 | CSO Supply Corp. | 8742005480000003 | 4/4/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2025 | 6/10/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 793 | CSO Supply Corp. | 8834148390000001 | 2/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/14/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 794 | CSO Supply Corp. | 8834148390000001 | 2/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2025 | 6/14/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 795 | CSO Supply Corp. | 8815301530000001 | 10/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/16/2025 | E0935 | Cont pas motion exercise dev | $127.26 |
| 796 | CSO Supply Corp. | 0654342380000002 | 3/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/17/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 797 | CSO Supply Corp. | 0654342380000002 | 3/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/17/2025 | E0236 | Pump for water circulating p | $325.08 |
| 798 | CSO Supply Corp. | 0654342380000002 | 3/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/17/2025 | A9900 | Supply/accessory/service | $110.00 |
| 799 | CSO Supply Corp. | 0654342380000002 | 3/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2025 | 6/17/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 800 | CSO Supply Corp. | 8812733790000001 | 1/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2025 | 6/18/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 801 | CSO Supply Corp. | 8815617690000002 | 3/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 802 | CSO Supply Corp. | 0682339430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/19/2025 | E0935 | Cont pas motion exercise dev | $127.26 |
| 803 | CSO Supply Corp. | 8778593500000005 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/20/2025 | E0236 | Pump for water circulating p | $325.08 |
| 804 | CSO Supply Corp. | 8778593500000005 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/20/2025 | A9900 | Supply/accessory/service | $110.00 |
| 805 | CSO Supply Corp. | 8778593500000005 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/20/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 806 | CSO Supply Corp. | 8770858050000001 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 807 | CSO Supply Corp. | 8778593500000005 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2025 | 6/20/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 808 | CSO Supply Corp. | 0259231330101064 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/23/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 809 | CSO Supply Corp. | 0259231330101064 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 6/23/2025 | E0936 | Cpm device, other than knee | $311.90 |
| 810 | CSO Supply Corp. | 8829473570000001 | 3/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2025 | 6/25/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 811 | CSO Supply Corp. | 8844577950000001 | 4/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 812 | CSO Supply Corp. | 8802648060000002 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 813 | CSO Supply Corp. | 8830832400000001 | 2/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 814 | CSO Supply Corp. | 0682339430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 815 | CSO Supply Corp. | 8832828590000001 | 3/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 816 | CSO Supply Corp. | 8830423430000002 | 3/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 817 | CSO Supply Corp. | 8830832400000001 | 2/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 818 | CSO Supply Corp. | 8830832400000001 | 2/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 819 | CSO Supply Corp. | 0583362240000002 | 3/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 820 | CSO Supply Corp. | 8830832400000001 | 2/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 6/29/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 821 | CSO Supply Corp. | 8844577950000001 | 4/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 6/29/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 822 | CSO Supply Corp. | 8802648060000002 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 6/29/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 823 | CSO Supply Corp. | 0583362240000002 | 3/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 6/29/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 824 | CSO Supply Corp. | 8830423430000002 | 3/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2025 | 6/29/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 825 | CSO Supply Corp. | 8832828590000001 | 3/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 6/29/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 826 | CSO Supply Corp. | 8809329150000001 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 827 | CSO Supply Corp. | 8809329150000001 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 6/30/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 828 | CSO Supply Corp. | 0609964690000006 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 7/1/2025 | E0236 | Pump for water circulating p | $325.08 |
| 829 | CSO Supply Corp. | 0609964690000006 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 7/1/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 830 | CSO Supply Corp. | 8838421100000001 | 3/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 7/1/2025 | E0236 | Pump for water circulating p | $325.08 |
| 831 | CSO Supply Corp. | 8838421100000001 | 3/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 7/1/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 832 | CSO Supply Corp. | 8812733790000001 | 1/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2025 | 7/1/2025 | E0936 | Cpm device, other than knee | $218.33 |
| 833 | CSO Supply Corp. | 0609964690000006 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/1/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 834 | CSO Supply Corp. | 8838421100000001 | 3/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/1/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 835 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 836 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 837 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 838 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 7/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 839 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 840 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 841 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 7/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 842 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 843 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 844 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 845 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 846 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2025 | 7/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 847 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2025 | 7/2/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 848 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2025 | 7/2/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 849 | CSO Supply Corp. | 0259231330101064 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/3/2025 | E0936 | Cpm device, other than knee | $561.42 |
| 850 | CSO Supply Corp. | 0585279510000004 | 11/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2025 | 7/3/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 851 | CSO Supply Corp. | 8834148390000001 | 2/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/11/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 852 | CSO Supply Corp. | 0654342380000002 | 3/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/14/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 853 | CSO Supply Corp. | 8778593500000005 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2025 | 7/17/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 854 | CSO Supply Corp. | 0314569070101065 | 10/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/18/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 855 | CSO Supply Corp. | 0314569070101065 | 10/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/18/2025 | E0236 | Pump for water circulating p | $325.08 |
| 856 | CSO Supply Corp. | 0314569070101065 | 10/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 7/18/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 857 | CSO Supply Corp. | 0259231330101064 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/20/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 858 | CSO Supply Corp. | 8832828590000001 | 3/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2025 | 7/26/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 859 | CSO Supply Corp. | 8844577950000001 | 4/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 7/26/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 860 | CSO Supply Corp. | 8830423430000002 | 3/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2025 | 7/26/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 861 | CSO Supply Corp. | 8802648060000002 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 7/26/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 862 | CSO Supply Corp. | 0583362240000002 | 3/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 7/26/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 863 | CSO Supply Corp. | 8838421100000001 | 3/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 7/28/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 864 | CSO Supply Corp. | 0609964690000006 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 7/28/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 865 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 7/29/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 866 | CSO Supply Corp. | 8842451430000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 7/29/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 867 | CSO Supply Corp. | 0259231330101064 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2025 | 8/7/2025 | E0936 | Cpm device, other than knee | $218.33 |
| 868 | CSO Supply Corp. | 0314569070101065 | 10/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2025 | 8/14/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 869 | CSO Supply Corp. | 0293800540101047 | 6/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2025 | 9/24/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 870 | CSO Supply Corp. | 0293800540101047 | 6/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2025 | 9/24/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 871 | CSO Supply Corp. | 8841703270000001 | 3/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2025 | 9/24/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 872 | CSO Supply Corp. | 8841703270000001 | 3/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2025 | 9/24/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 873 | CSO Supply Corp. | 8841703270000001 | 3/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2025 | 9/24/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 874 | CSO Supply Corp. | 0293800540101047 | 6/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2025 | 9/24/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 875 | CSO Supply Corp. | 8839091030000001 | 7/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2025 | 9/27/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 876 | CSO Supply Corp. | 8839359350000001 | 6/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2025 | 9/28/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 877 | CSO Supply Corp. | 8839359350000001 | 6/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2025 | 9/28/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 878 | CSO Supply Corp. | 8839359350000001 | 6/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2025 | 9/28/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 879 | CSO Supply Corp. | 8820655650000003 | 6/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2025 | 9/29/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 880 | CSO Supply Corp. | 8809830300000001 | 8/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/4/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 881 | CSO Supply Corp. | 8809830300000001 | 8/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2025 | 10/4/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 882 | CSO Supply Corp. | 0658235120000006 | 7/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2025 | 10/5/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 883 | CSO Supply Corp. | 0658235120000006 | 7/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2025 | 10/5/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 884 | CSO Supply Corp. | 0658235120000006 | 7/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2025 | 10/5/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 885 | CSO Supply Corp. | 0293800540101047 | 6/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2025 | 10/15/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 886 | CSO Supply Corp. | 8841703270000001 | 3/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2025 | 10/15/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 887 | CSO Supply Corp. | 8839359350000001 | 6/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 10/19/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 888 | CSO Supply Corp. | 8820655650000003 | 6/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 10/20/2025 | E0936 | Cpm device, other than knee | $654.99 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 889 | CSO Supply Corp. | 0658235120000006 | 7/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 10/26/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 890 | CSO Supply Corp. | 8809830300000001 | 8/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2025 | 10/31/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 891 | CSO Supply Corp. | 8824844740000001 | 7/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/6/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 892 | CSO Supply Corp. | 8824844740000001 | 7/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 11/6/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 893 | CSO Supply Corp. | 8824844740000001 | 7/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 11/6/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 894 | CSO Supply Corp. | 8837522740000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2025 | 11/7/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 895 | CSO Supply Corp. | 0258610000101215 | 8/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/7/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 896 | CSO Supply Corp. | 0599507100000001 | 7/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/7/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 897 | CSO Supply Corp. | 0599507100000001 | 7/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/7/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 898 | CSO Supply Corp. | 0258610000101215 | 8/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/7/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 899 | CSO Supply Corp. | 0258610000101215 | 8/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/7/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 900 | CSO Supply Corp. | 8837522740000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/7/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 901 | CSO Supply Corp. | 8837522740000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/7/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 902 | CSO Supply Corp. | 0599507100000001 | 7/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/7/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 903 | CSO Supply Corp. | 0644927610000003 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/8/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 904 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2025 | 11/8/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 905 | CSO Supply Corp. | 8787295970000002 | 5/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/8/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 906 | CSO Supply Corp. | 8787295970000002 | 5/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/8/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 907 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/8/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 908 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/8/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 909 | CSO Supply Corp. | 0644927610000003 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/8/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 910 | CSO Supply Corp. | 0644927610000003 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/8/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 911 | CSO Supply Corp. | 0330665830101211 | 7/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2025 | 11/10/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 912 | CSO Supply Corp. | 0319228180000002 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2025 | 11/10/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 913 | CSO Supply Corp. | 0330665830101211 | 7/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/10/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 914 | CSO Supply Corp. | 0330665830101211 | 7/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/10/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 915 | CSO Supply Corp. | 8788102800000002 | 7/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/11/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 916 | CSO Supply Corp. | 8729131750000009 | 7/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2025 | 11/11/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 917 | CSO Supply Corp. | 8819577770000004 | 9/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2025 | 11/11/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 918 | CSO Supply Corp. | 8818961550000003 | 7/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/11/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 919 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/11/2025 | E0627 | Seat lift mech, electric any | $2,826.70 |
| 920 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/11/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 921 | CSO Supply Corp. | 0811038530000001 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/11/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 922 | CSO Supply Corp. | 8819577770000004 | 9/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/11/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 923 | CSO Supply Corp. | 8819577770000004 | 9/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 924 | CSO Supply Corp. | 8729131750000009 | 7/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 925 | CSO Supply Corp. | 8729131750000009 | 7/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 11/11/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 926 | CSO Supply Corp. | 0811038530000001 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 927 | CSO Supply Corp. | 0811038530000001 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 928 | CSO Supply Corp. | 0811038530000001 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 929 | CSO Supply Corp. | 8818961550000003 | 7/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 930 | CSO Supply Corp. | 8818961550000003 | 7/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 931 | CSO Supply Corp. | 8818961550000003 | 7/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 932 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 933 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 934 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 935 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 936 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 937 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 938 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 939 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 940 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 941 | CSO Supply Corp. | 8856862140000001 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/11/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 942 | CSO Supply Corp. | 8856862140000001 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/11/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 943 | CSO Supply Corp. | 0604477720000002 | 5/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2025 | 11/12/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 944 | CSO Supply Corp. | 0684126640000007 | 9/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2025 | 11/12/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 945 | CSO Supply Corp. | 8747411970000002 | 8/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 11/12/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 946 | CSO Supply Corp. | 0684126640000007 | 9/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2025 | 11/12/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 947 | CSO Supply Corp. | 0604477720000002 | 5/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2025 | 11/12/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 948 | CSO Supply Corp. | 0604477720000002 | 5/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2025 | 11/12/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 949 | CSO Supply Corp. | 8809830300000001 | 8/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2025 | 11/13/2025 | E0936 | Cpm device, other than knee | $218.33 |
| 950 | CSO Supply Corp. | 8821570990000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/14/2025 | E0236 | Pump for water circulating p | $325.08 |
| 951 | CSO Supply Corp. | 8821570990000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/14/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 952 | CSO Supply Corp. | 8821570990000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/14/2025 | E0936 | Cpm device, other than knee | $873.32 |
| 953 | CSO Supply Corp. | 8821570990000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/14/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 954 | CSO Supply Corp. | 8867395240000001 | 8/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 11/16/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 955 | CSO Supply Corp. | 8821047930000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/16/2025 | E0236 | Pump for water circulating p | $325.08 |
| 956 | CSO Supply Corp. | 8821047930000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/16/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 957 | CSO Supply Corp. | 8821047930000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 958 | CSO Supply Corp. | 8821047930000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 959 | CSO Supply Corp. | 8821047930000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 960 | CSO Supply Corp. | 0022497230101111 | 7/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/16/2025 | E0236 | Pump for water circulating p | $325.08 |
| 961 | CSO Supply Corp. | 0022497230101111 | 7/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/16/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 962 | CSO Supply Corp. | 8823739760000002 | 8/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/16/2025 | E0236 | Pump for water circulating p | $325.08 |

**Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 963 | CSO Supply Corp. | 8847263110000001 | 9/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/16/2025 | E0236 | Pump for water circulating p | $325.08 |
| 964 | CSO Supply Corp. | 8847263110000001 | 9/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/16/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 965 | CSO Supply Corp. | 8823739760000002 | 8/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 966 | CSO Supply Corp. | 8823739760000002 | 8/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 967 | CSO Supply Corp. | 8823739760000002 | 8/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 968 | CSO Supply Corp. | 0022497230101111 | 7/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 969 | CSO Supply Corp. | 0022497230101111 | 7/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 970 | CSO Supply Corp. | 0022497230101111 | 7/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2025 | 11/16/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 971 | CSO Supply Corp. | 8859591030000001 | 7/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 11/16/2025 | E1399 | Durable medical equipment mi | $2,475.00 |
| 972 | CSO Supply Corp. | 8830416100000002 | 7/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 11/17/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 973 | CSO Supply Corp. | 8830416100000002 | 7/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 11/17/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 974 | CSO Supply Corp. | 8866493140000002 | 8/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/18/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 975 | CSO Supply Corp. | 8866493140000002 | 8/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/18/2025 | E0236 | Pump for water circulating p | $325.08 |
| 976 | CSO Supply Corp. | 8850893580000001 | 8/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/19/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 977 | CSO Supply Corp. | 8850893580000001 | 8/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/19/2025 | E0236 | Pump for water circulating p | $325.08 |
| 978 | CSO Supply Corp. | 8856555610000002 | 9/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/19/2025 | E0236 | Pump for water circulating p | $325.08 |
| 979 | CSO Supply Corp. | 8856555610000002 | 9/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/19/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 980 | CSO Supply Corp. | 8850893580000001 | 8/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/19/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 981 | CSO Supply Corp. | 8850893580000001 | 8/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/19/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 982 | CSO Supply Corp. | 8850893580000001 | 8/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/19/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 983 | CSO Supply Corp. | 8856555610000002 | 9/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/19/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 984 | CSO Supply Corp. | 8856555610000002 | 9/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/19/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 985 | CSO Supply Corp. | 8856555610000002 | 9/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/19/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 986 | CSO Supply Corp. | 8855428730000001 | 8/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/20/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 987 | CSO Supply Corp. | 8855428730000001 | 8/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/20/2025 | E0236 | Pump for water circulating p | $325.08 |
| 988 | CSO Supply Corp. | 8855428730000001 | 8/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/20/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 989 | CSO Supply Corp. | 8855428730000001 | 8/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/20/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 990 | CSO Supply Corp. | 8855428730000001 | 8/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 11/20/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 991 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/20/2025 | E0236 | Pump for water circulating p | $325.08 |
| 992 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/20/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 993 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/20/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 994 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/20/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 995 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 11/20/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 996 | CSO Supply Corp. | 8810858900000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 997 | CSO Supply Corp. | 8810858900000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 998 | CSO Supply Corp. | 8810858900000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/2/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 999 | CSO Supply Corp. | 8810858900000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/2/2025 | E0236 | Pump for water circulating p | $325.08 |
| 1000 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1001 | CSO Supply Corp. | 0811038530000001 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1002 | CSO Supply Corp. | 8818961550000003 | 7/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1003 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1004 | CSO Supply Corp. | 8810858900000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1005 | CSO Supply Corp. | 8810858900000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1006 | CSO Supply Corp. | 8810858900000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1007 | CSO Supply Corp. | 8856862140000001 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/2/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1008 | CSO Supply Corp. | 8824844740000001 | 7/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/3/2025 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1009 | CSO Supply Corp. | 8837522740000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/4/2025 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1010 | CSO Supply Corp. | 0258610000101215 | 8/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/4/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 1011 | CSO Supply Corp. | 0599507100000001 | 7/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/4/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 1012 | CSO Supply Corp. | 0644927610000003 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/5/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 1013 | CSO Supply Corp. | 8787295970000002 | 5/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/5/2025 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1014 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/5/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 1015 | CSO Supply Corp. | 8829461670000001 | 9/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/6/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1016 | CSO Supply Corp. | 8829461670000001 | 9/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/6/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1017 | CSO Supply Corp. | 8829461670000001 | 9/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/6/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1018 | CSO Supply Corp. | 8829461670000001 | 9/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/6/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1019 | CSO Supply Corp. | 8823739760000002 | 8/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/7/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1020 | CSO Supply Corp. | 0022497230101111 | 7/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/7/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1021 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/8/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1022 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/8/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1023 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/8/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1024 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/8/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1025 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/9/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1026 | CSO Supply Corp. | 0640121890000003 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/9/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1027 | CSO Supply Corp. | 8846705570000001 | 7/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/9/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1028 | CSO Supply Corp. | 0604477720000002 | 5/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/9/2025 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1029 | CSO Supply Corp. | 0604477720000002 | 5/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/9/2025 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1030 | CSO Supply Corp. | 0491830130000002 | 8/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/9/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1031 | CSO Supply Corp. | 0629080360000005 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/9/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1032 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1033 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1034 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1035 | CSO Supply Corp. | 0491830130000002 | 8/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1036 | CSO Supply Corp. | 0491830130000002 | 8/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0188 | Synthetic sheepskin pad | $19.50 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1037 | CSO Supply Corp. | 0491830130000002 | 8/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1038 | CSO Supply Corp. | 0640121890000003 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1039 | CSO Supply Corp. | 0640121890000003 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1040 | CSO Supply Corp. | 0640121890000003 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1041 | CSO Supply Corp. | 8726540110000007 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/9/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 1042 | CSO Supply Corp. | 8726540110000007 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1043 | CSO Supply Corp. | 8726540110000007 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1044 | CSO Supply Corp. | 8726540110000007 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1045 | CSO Supply Corp. | 0629080360000005 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1046 | CSO Supply Corp. | 0629080360000005 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1047 | CSO Supply Corp. | 0629080360000005 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/9/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1048 | CSO Supply Corp. | 8850893580000001 | 8/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/10/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1049 | CSO Supply Corp. | 8856555610000002 | 9/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/10/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1050 | CSO Supply Corp. | 0243986690101118 | 5/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/11/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1051 | CSO Supply Corp. | 0243986690101118 | 5/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/11/2025 | E0236 | Pump for water circulating p | $325.08 |
| 1052 | CSO Supply Corp. | 8826829750000001 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/11/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1053 | CSO Supply Corp. | 8826829750000001 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/11/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1054 | CSO Supply Corp. | 8826829750000001 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1055 | CSO Supply Corp. | 8826829750000001 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/11/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 1056 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/11/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1057 | CSO Supply Corp. | 8855428730000001 | 8/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/11/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1058 | CSO Supply Corp. | 0243986690101118 | 5/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/11/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1059 | CSO Supply Corp. | 0243986690101118 | 5/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/11/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1060 | CSO Supply Corp. | 0243986690101118 | 5/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/11/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1061 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/12/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1062 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2026 | 12/12/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1063 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2026 | 12/12/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 1064 | CSO Supply Corp. | 8867395240000001 | 8/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2025 | 12/13/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 1065 | CSO Supply Corp. | 8818161110000001 | 9/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/13/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1066 | CSO Supply Corp. | 8830416100000002 | 7/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2025 | 12/14/2025 | E0936 | Cpm device, other than knee | $436.66 |
| 1067 | CSO Supply Corp. | 0091406480101248 | 10/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/15/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1068 | CSO Supply Corp. | 0091406480101248 | 10/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/15/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1069 | CSO Supply Corp. | 8696255410000005 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/16/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1070 | CSO Supply Corp. | 8696255410000005 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/16/2025 | E0236 | Pump for water circulating p | $325.08 |
| 1071 | CSO Supply Corp. | 8696255410000005 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 12/16/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1072 | CSO Supply Corp. | 8696255410000005 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 12/16/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1073 | CSO Supply Corp. | 8696255410000005 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 12/16/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1074 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/17/2025 | E0236 | Pump for water circulating p | $325.08 |
| 1075 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2025 | 12/17/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1076 | CSO Supply Corp. | 8832425260000001 | 11/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2026 | 12/17/2025 | E0935 | Cont pas motion exercise dev | $528.64 |
| 1077 | CSO Supply Corp. | 8832425260000001 | 11/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2026 | 12/17/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1078 | CSO Supply Corp. | 8832425260000001 | 11/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2026 | 12/17/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1079 | CSO Supply Corp. | 0668543060000001 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/18/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1080 | CSO Supply Corp. | 8728327520000001 | 7/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/18/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1081 | CSO Supply Corp. | 0673589230000001 | 8/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 12/20/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1082 | CSO Supply Corp. | 0434445720101044 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/20/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1083 | CSO Supply Corp. | 0434445720101044 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/20/2025 | E0236 | Pump for water circulating p | $325.08 |
| 1084 | CSO Supply Corp. | 0434445720101044 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 12/20/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1085 | CSO Supply Corp. | 0434445720101044 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 12/20/2025 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1086 | CSO Supply Corp. | 0434445720101044 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 12/20/2025 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1087 | CSO Supply Corp. | 8831094110000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/20/2025 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1088 | CSO Supply Corp. | 0679584180000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/23/2025 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1089 | CSO Supply Corp. | 0679584180000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/23/2025 | E0236 | Pump for water circulating p | $325.08 |
| 1090 | CSO Supply Corp. | 8829461670000001 | 9/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2026 | 12/27/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1091 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 12/29/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1092 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 12/30/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1093 | CSO Supply Corp. | 8726540110000007 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2026 | 12/30/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1094 | CSO Supply Corp. | 0640121890000003 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 12/30/2025 | E0936 | Cpm device, other than knee | $654.99 |
| 1095 | CSO Supply Corp. | 0491830130000002 | 8/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 12/30/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1096 | CSO Supply Corp. | 0629080360000005 | 9/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 12/30/2025 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1097 | CSO Supply Corp. | 0243986690101118 | 5/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/1/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1098 | CSO Supply Corp. | 8696255410000005 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1099 | CSO Supply Corp. | 8722201120000002 | 10/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 1/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1100 | CSO Supply Corp. | 8826829750000001 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/7/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1101 | CSO Supply Corp. | 8722201120000002 | 10/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1102 | CSO Supply Corp. | 8722201120000002 | 10/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1103 | CSO Supply Corp. | 8722201120000002 | 10/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1104 | CSO Supply Corp. | 8823590520000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1105 | CSO Supply Corp. | 8823590520000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1106 | CSO Supply Corp. | 8823590520000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1107 | CSO Supply Corp. | 8823590520000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 1/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1108 | CSO Supply Corp. | 8839625820000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/7/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1109 | CSO Supply Corp. | 8799203720000001 | 6/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/8/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1110 | CSO Supply Corp. | 0262013710101090 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 1/8/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |

**Government Employees Insurance Company, et al v. CSO Supply Corp., et al**
**Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CSO Supply Corp. | 0262013710101090 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 1/8/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1112 | CSO Supply Corp. | 8811170030000001 | 6/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/8/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1113 | CSO Supply Corp. | 8811170030000001 | 6/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/8/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1114 | CSO Supply Corp. | 8811170030000001 | 6/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/8/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1115 | CSO Supply Corp. | 8811170030000001 | 6/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/8/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1116 | CSO Supply Corp. | 8748007710000002 | 9/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 1/9/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1117 | CSO Supply Corp. | 8748007710000002 | 9/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 1/9/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1118 | CSO Supply Corp. | 8818161110000001 | 9/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/9/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1119 | CSO Supply Corp. | 0275415780101079 | 8/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/9/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1120 | CSO Supply Corp. | 0275415780101079 | 8/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1121 | CSO Supply Corp. | 0275415780101079 | 8/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/9/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1122 | CSO Supply Corp. | 0275415780101079 | 8/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1123 | CSO Supply Corp. | 8748007710000002 | 9/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/9/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1124 | CSO Supply Corp. | 8748007710000002 | 9/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1125 | CSO Supply Corp. | 8748007710000002 | 9/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1126 | CSO Supply Corp. | 0550755270000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2026 | 1/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1127 | CSO Supply Corp. | 8858380580000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1128 | CSO Supply Corp. | 8858380580000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1129 | CSO Supply Corp. | 8858380580000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1130 | CSO Supply Corp. | 0550755270000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1131 | CSO Supply Corp. | 0550755270000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1132 | CSO Supply Corp. | 0550755270000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/10/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1133 | CSO Supply Corp. | 0434445720101044 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1134 | CSO Supply Corp. | 0679584180000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1135 | CSO Supply Corp. | 8866663290000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 1/14/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1136 | CSO Supply Corp. | 8866663290000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 1/14/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1137 | CSO Supply Corp. | 8728327520000001 | 7/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/14/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1138 | CSO Supply Corp. | 8866663290000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/14/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1139 | CSO Supply Corp. | 8818465580000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/14/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1140 | CSO Supply Corp. | 8818465580000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/14/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1141 | CSO Supply Corp. | 8818465580000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/14/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1142 | CSO Supply Corp. | 8866663290000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/14/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1143 | CSO Supply Corp. | 8866663290000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/14/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1144 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 1/15/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1145 | CSO Supply Corp. | 8851442270000003 | 10/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/15/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1146 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2026 | 1/15/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1147 | CSO Supply Corp. | 0612959490000001 | 9/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/15/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1148 | CSO Supply Corp. | 8820695510000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/15/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1149 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1150 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/15/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1151 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/15/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1152 | CSO Supply Corp. | 8838960510000001 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1153 | CSO Supply Corp. | 8838960510000001 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/15/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1154 | CSO Supply Corp. | 8831094110000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/16/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1155 | CSO Supply Corp. | 8875953220000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/16/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1156 | CSO Supply Corp. | 0665988570000001 | 9/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/16/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1157 | CSO Supply Corp. | 0665988570000001 | 9/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2026 | 1/16/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1158 | CSO Supply Corp. | 0665988570000001 | 9/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/16/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1159 | CSO Supply Corp. | 8875953220000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/16/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1160 | CSO Supply Corp. | 8875953220000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/16/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1161 | CSO Supply Corp. | 8862927990000001 | 10/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/16/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1162 | CSO Supply Corp. | 8862927990000001 | 10/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/16/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 1163 | CSO Supply Corp. | 8850580510000001 | 8/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2026 | 1/20/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1164 | CSO Supply Corp. | 8850580510000001 | 8/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2026 | 1/20/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1165 | CSO Supply Corp. | 0487251670101069 | 6/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2026 | 1/20/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1166 | CSO Supply Corp. | 0487251670101069 | 6/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2026 | 1/20/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1167 | CSO Supply Corp. | 8850580510000001 | 8/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1168 | CSO Supply Corp. | 8850580510000001 | 8/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/20/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1169 | CSO Supply Corp. | 8850580510000001 | 8/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1170 | CSO Supply Corp. | 0487251670101069 | 6/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/20/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1171 | CSO Supply Corp. | 0487251670101069 | 6/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1172 | CSO Supply Corp. | 0487251670101069 | 6/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1173 | CSO Supply Corp. | 0417267340101076 | 7/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/22/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1174 | CSO Supply Corp. | 0417267340101076 | 7/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/22/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1175 | CSO Supply Corp. | 0594849120101069 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/22/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1176 | CSO Supply Corp. | 0594849120101069 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/22/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1177 | CSO Supply Corp. | 8697855060000002 | 9/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/22/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1178 | CSO Supply Corp. | 8697855060000002 | 9/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/22/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1179 | CSO Supply Corp. | 8697855060000002 | 9/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1180 | CSO Supply Corp. | 0594849120101069 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1181 | CSO Supply Corp. | 8697855060000002 | 9/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1182 | CSO Supply Corp. | 8697855060000002 | 9/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1183 | CSO Supply Corp. | 0594849120101069 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1184 | CSO Supply Corp. | 0594849120101069 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | A9901 | Delivery/set up/dispensing | $149.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | CSO Supply Corp. | 0417267340101076 | 7/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1186 | CSO Supply Corp. | 0417267340101076 | 7/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1187 | CSO Supply Corp. | 0417267340101076 | 7/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/22/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1188 | CSO Supply Corp. | 8865457970000001 | 9/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/24/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1189 | CSO Supply Corp. | 8865457970000001 | 9/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/24/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1190 | CSO Supply Corp. | 8840180020000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/24/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1191 | CSO Supply Corp. | 8840180020000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/24/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1192 | CSO Supply Corp. | 8840180020000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1193 | CSO Supply Corp. | 8840180020000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1194 | CSO Supply Corp. | 8840180020000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1195 | CSO Supply Corp. | 8795109610000002 | 10/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/26/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1196 | CSO Supply Corp. | 8795109610000002 | 10/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/26/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1197 | CSO Supply Corp. | 8819868160000005 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/26/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1198 | CSO Supply Corp. | 8819868160000005 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/26/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1199 | CSO Supply Corp. | 8795109610000002 | 10/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/26/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1200 | CSO Supply Corp. | 8795109610000002 | 10/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/26/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1201 | CSO Supply Corp. | 8795109610000002 | 10/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/26/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1202 | CSO Supply Corp. | 8819868160000005 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/26/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1203 | CSO Supply Corp. | 8819868160000005 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/26/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1204 | CSO Supply Corp. | 8819868160000005 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/26/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1205 | CSO Supply Corp. | 8823590520000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1206 | CSO Supply Corp. | 0535517720101140 | 6/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1207 | CSO Supply Corp. | 0535517720101140 | 6/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/28/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1208 | CSO Supply Corp. | 0535517720101140 | 6/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1209 | CSO Supply Corp. | 8722201120000002 | 10/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1210 | CSO Supply Corp. | 0535517720101140 | 6/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/28/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1211 | CSO Supply Corp. | 0535517720101140 | 6/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 1/28/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1212 | CSO Supply Corp. | 8859274670000001 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/30/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1213 | CSO Supply Corp. | 8859274670000001 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/30/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1214 | CSO Supply Corp. | 8859274670000001 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/30/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1215 | CSO Supply Corp. | 8859274670000001 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/30/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1216 | CSO Supply Corp. | 8859274670000001 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/30/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1217 | CSO Supply Corp. | 8748502150000002 | 8/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/30/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1218 | CSO Supply Corp. | 8748502150000002 | 8/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 1/30/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1219 | CSO Supply Corp. | 8748502150000002 | 8/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/30/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1220 | CSO Supply Corp. | 8748502150000002 | 8/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1221 | CSO Supply Corp. | 8748502150000002 | 8/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/30/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1222 | CSO Supply Corp. | 0550755270000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/31/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1223 | CSO Supply Corp. | 8858380580000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 1/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1224 | CSO Supply Corp. | 0291543100101089 | 8/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/1/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1225 | CSO Supply Corp. | 0291543100101089 | 8/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/1/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1226 | CSO Supply Corp. | 0291543100101089 | 8/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1227 | CSO Supply Corp. | 0291543100101089 | 8/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/1/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1228 | CSO Supply Corp. | 0291543100101089 | 8/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1229 | CSO Supply Corp. | 8733011220000003 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/1/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1230 | CSO Supply Corp. | 8733011220000003 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1231 | CSO Supply Corp. | 8733011220000003 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1232 | CSO Supply Corp. | 8733011220000003 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1233 | CSO Supply Corp. | 8866663290000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1234 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/5/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1235 | CSO Supply Corp. | 8808148600000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/5/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1236 | CSO Supply Corp. | 8808148600000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/5/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1237 | CSO Supply Corp. | 0621841930101095 | 7/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/5/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1238 | CSO Supply Corp. | 0621841930101095 | 7/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/5/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1239 | CSO Supply Corp. | 0330160540101053 | 10/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2026 | 2/5/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1240 | CSO Supply Corp. | 8808148600000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1241 | CSO Supply Corp. | 0330160540101053 | 10/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1242 | CSO Supply Corp. | 0330160540101053 | 10/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1243 | CSO Supply Corp. | 0330160540101053 | 10/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1244 | CSO Supply Corp. | 8808148600000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1245 | CSO Supply Corp. | 8808148600000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1246 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1247 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1248 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1249 | CSO Supply Corp. | 8828524770000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1250 | CSO Supply Corp. | 8835549820000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 2/6/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1251 | CSO Supply Corp. | 8835549820000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 2/6/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1252 | CSO Supply Corp. | 8835549820000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1253 | CSO Supply Corp. | 8835549820000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1254 | CSO Supply Corp. | 8835549820000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1255 | CSO Supply Corp. | 8806587800000002 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2026 | 2/10/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1256 | CSO Supply Corp. | 8850580510000001 | 8/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1257 | CSO Supply Corp. | 0487251670101069 | 6/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2026 | 2/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1258 | CSO Supply Corp. | 8838960510000001 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2026 | 2/11/2026 | E0936 | Cpm device, other than knee | $436.66 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1259 | CSO Supply Corp. | 8851442270000003 | 10/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2026 | 2/11/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1260 | CSO Supply Corp. | 0665988570000001 | 9/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2026 | 2/12/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1261 | CSO Supply Corp. | 8697855060000002 | 9/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2026 | 2/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1262 | CSO Supply Corp. | 8875953220000001 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2026 | 2/12/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1263 | CSO Supply Corp. | 0594849120101069 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1264 | CSO Supply Corp. | 0417267340101076 | 7/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/12/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1265 | CSO Supply Corp. | 8862927990000001 | 10/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2026 | 2/12/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 1266 | CSO Supply Corp. | 8840180020000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/14/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1267 | CSO Supply Corp. | 8795109610000002 | 10/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/16/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1268 | CSO Supply Corp. | 8819868160000005 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/16/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1269 | CSO Supply Corp. | 8872246460000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/17/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1270 | CSO Supply Corp. | 8793159820000001 | 7/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 2/17/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1271 | CSO Supply Corp. | 8872246460000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/17/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1272 | CSO Supply Corp. | 8872246460000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/17/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1273 | CSO Supply Corp. | 8872246460000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/17/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1274 | CSO Supply Corp. | 8827705060000003 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1275 | CSO Supply Corp. | 8827705060000003 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1276 | CSO Supply Corp. | 8827705060000003 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1277 | CSO Supply Corp. | 8827705060000003 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1278 | CSO Supply Corp. | 0535517720101140 | 6/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1279 | CSO Supply Corp. | 8797436700000002 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1280 | CSO Supply Corp. | 8797436700000002 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1281 | CSO Supply Corp. | 8797436700000002 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1282 | CSO Supply Corp. | 8797436700000002 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1283 | CSO Supply Corp. | 8880852300000001 | 12/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1284 | CSO Supply Corp. | 8808329760000005 | 11/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1285 | CSO Supply Corp. | 8775301380000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1286 | CSO Supply Corp. | 8876435200000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1287 | CSO Supply Corp. | 8876435200000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1288 | CSO Supply Corp. | 8876435200000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1289 | CSO Supply Corp. | 8876435200000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1290 | CSO Supply Corp. | 8775301380000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1291 | CSO Supply Corp. | 8775301380000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1292 | CSO Supply Corp. | 8775301380000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1293 | CSO Supply Corp. | 8808329760000005 | 11/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1294 | CSO Supply Corp. | 8808329760000005 | 11/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1295 | CSO Supply Corp. | 8808329760000005 | 11/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/19/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1296 | CSO Supply Corp. | 0266719510101048 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1297 | CSO Supply Corp. | 8834503340000004 | 8/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1298 | CSO Supply Corp. | 8881798900000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2026 | 2/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1299 | CSO Supply Corp. | 8859274670000001 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1300 | CSO Supply Corp. | 8748502150000002 | 8/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1301 | CSO Supply Corp. | 8881798900000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1302 | CSO Supply Corp. | 0266719510101048 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1303 | CSO Supply Corp. | 0266719510101048 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1304 | CSO Supply Corp. | 0266719510101048 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1305 | CSO Supply Corp. | 8881798900000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1306 | CSO Supply Corp. | 8881798900000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1307 | CSO Supply Corp. | 8834503340000004 | 8/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1308 | CSO Supply Corp. | 8834503340000004 | 8/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1309 | CSO Supply Corp. | 8834503340000004 | 8/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2026 | 2/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1310 | CSO Supply Corp. | 0291543100101089 | 8/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/22/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1311 | CSO Supply Corp. | 8733011220000003 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1312 | CSO Supply Corp. | 8801614220000001 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/24/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1313 | CSO Supply Corp. | 8801614220000001 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1314 | CSO Supply Corp. | 8801614220000001 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1315 | CSO Supply Corp. | 8801614220000001 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1316 | CSO Supply Corp. | 8741336710000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1317 | CSO Supply Corp. | 8875000420000001 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1318 | CSO Supply Corp. | 8741336710000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/25/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1319 | CSO Supply Corp. | 8741336710000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/25/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1320 | CSO Supply Corp. | 8741336710000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/25/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1321 | CSO Supply Corp. | 8875000420000001 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/25/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1322 | CSO Supply Corp. | 8875000420000001 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/25/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1323 | CSO Supply Corp. | 8875000420000001 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/25/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1324 | CSO Supply Corp. | 8868205980000002 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 2/26/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1325 | CSO Supply Corp. | 8800751630000004 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2026 | 2/26/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1326 | CSO Supply Corp. | 8868205980000002 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1327 | CSO Supply Corp. | 8868205980000002 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/26/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1328 | CSO Supply Corp. | 8808148600000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/26/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1329 | CSO Supply Corp. | 8868205980000002 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/26/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1330 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1331 | CSO Supply Corp. | 0330160540101053 | 10/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 2/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1332 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 2/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1333 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 2/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1334 | CSO Supply Corp. | 8820094470000003 | 3/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 2/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1335 | CSO Supply Corp. | 8835549820000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 2/27/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1336 | CSO Supply Corp. | 8880852300000001 | 12/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2026 | 2/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1337 | CSO Supply Corp. | 8772911200000001 | 12/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 2/28/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1338 | CSO Supply Corp. | 8788209290000002 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 2/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1339 | CSO Supply Corp. | 8880852300000001 | 12/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 2/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1340 | CSO Supply Corp. | 8880852300000001 | 12/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 2/28/2026 | E0936 | Cpm device, other than knee | $396.48 |
| 1341 | CSO Supply Corp. | 8880852300000001 | 12/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 2/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1342 | CSO Supply Corp. | 8788209290000002 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 2/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1343 | CSO Supply Corp. | 8788209290000002 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 2/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1344 | CSO Supply Corp. | 8834256440000001 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 3/2/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1345 | CSO Supply Corp. | 8798515990000002 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 3/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1346 | CSO Supply Corp. | 8826722120000001 | 11/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 3/2/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1347 | CSO Supply Corp. | 8798515990000002 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1348 | CSO Supply Corp. | 8798515990000002 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/2/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1349 | CSO Supply Corp. | 8798515990000002 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1350 | CSO Supply Corp. | 8860385950000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2026 | 3/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1351 | CSO Supply Corp. | 8860385950000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1352 | CSO Supply Corp. | 8860385950000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/3/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1353 | CSO Supply Corp. | 8860385950000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1354 | CSO Supply Corp. | 8734628350000006 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/9/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1355 | CSO Supply Corp. | 8734628350000006 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1356 | CSO Supply Corp. | 8734628350000006 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 3/9/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1357 | CSO Supply Corp. | 8734628350000006 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 3/9/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1358 | CSO Supply Corp. | 8734628350000006 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1359 | CSO Supply Corp. | 8837595460000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 3/10/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1360 | CSO Supply Corp. | 8837595460000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 3/10/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1361 | CSO Supply Corp. | 8872246460000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1362 | CSO Supply Corp. | 8837595460000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1363 | CSO Supply Corp. | 8837595460000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1364 | CSO Supply Corp. | 8837595460000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1365 | CSO Supply Corp. | 0537861910000002 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1366 | CSO Supply Corp. | 0537861910000002 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 3/10/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1367 | CSO Supply Corp. | 0537861910000002 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 3/10/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1368 | CSO Supply Corp. | 0563239280101021 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2026 | 3/10/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1369 | CSO Supply Corp. | 0537861910000002 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1370 | CSO Supply Corp. | 0537861910000002 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1371 | CSO Supply Corp. | 0563239280101021 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1372 | CSO Supply Corp. | 0563239280101021 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1373 | CSO Supply Corp. | 0563239280101021 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1374 | CSO Supply Corp. | 0167038690101136 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/11/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1375 | CSO Supply Corp. | 0167038690101136 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/11/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1376 | CSO Supply Corp. | 0167038690101136 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/11/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1377 | CSO Supply Corp. | 0167038690101136 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/11/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1378 | CSO Supply Corp. | 8827705060000003 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/11/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1379 | CSO Supply Corp. | 8797436700000002 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2026 | 3/12/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1380 | CSO Supply Corp. | 8876435200000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1381 | CSO Supply Corp. | 8808329760000005 | 11/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1382 | CSO Supply Corp. | 8775301380000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1383 | CSO Supply Corp. | 0266719510101048 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1384 | CSO Supply Corp. | 8881798900000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1385 | CSO Supply Corp. | 8834503340000004 | 8/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1386 | CSO Supply Corp. | 0587920930101038 | 10/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/15/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1387 | CSO Supply Corp. | 0587920930101038 | 10/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/15/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1388 | CSO Supply Corp. | 0587920930101038 | 10/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/15/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1389 | CSO Supply Corp. | 0587920930101038 | 10/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1390 | CSO Supply Corp. | 0587920930101038 | 10/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/15/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1391 | CSO Supply Corp. | 0675115890000003 | 11/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/17/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1392 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/17/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1393 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/17/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1394 | CSO Supply Corp. | 0425943660101054 | 6/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1395 | CSO Supply Corp. | 0425943660101054 | 6/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1396 | CSO Supply Corp. | 0425943660101054 | 6/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1397 | CSO Supply Corp. | 0425943660101054 | 6/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1398 | CSO Supply Corp. | 0425943660101054 | 6/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1399 | CSO Supply Corp. | 8801614220000001 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2026 | 3/17/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1400 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2026 | 3/17/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1401 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2026 | 3/17/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1402 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2026 | 3/17/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1403 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1404 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1405 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1406 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0935 | Cont pas motion exercise dev | $396.48 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1408 | CSO Supply Corp. | 0675115890000003 | 11/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1409 | CSO Supply Corp. | 0675115890000003 | 11/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1410 | CSO Supply Corp. | 0675115890000003 | 11/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/17/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1411 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/18/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1412 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/18/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1413 | CSO Supply Corp. | 8863344490000001 | 8/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1414 | CSO Supply Corp. | 8863344490000001 | 8/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/18/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1415 | CSO Supply Corp. | 8863344490000001 | 8/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1416 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1417 | CSO Supply Corp. | 8875000420000001 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2026 | 3/18/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1418 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1419 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1420 | CSO Supply Corp. | 8741336710000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/18/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1421 | CSO Supply Corp. | 8863344490000001 | 8/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/18/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1422 | CSO Supply Corp. | 8863344490000001 | 8/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/18/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1423 | CSO Supply Corp. | 8836711730000002 | 4/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/20/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1424 | CSO Supply Corp. | 8836711730000002 | 4/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2026 | 3/20/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1425 | CSO Supply Corp. | 8836711730000002 | 4/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1426 | CSO Supply Corp. | 8836711730000002 | 4/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1427 | CSO Supply Corp. | 8836711730000002 | 4/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1428 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/21/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1429 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/21/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1430 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/21/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1431 | CSO Supply Corp. | 8880852300000001 | 12/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/21/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1432 | CSO Supply Corp. | 8788209290000002 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/21/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1433 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/21/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1434 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/21/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1435 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/21/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1436 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/21/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1437 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/21/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1438 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/21/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1439 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 3/21/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1440 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 3/21/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1441 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 3/21/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1442 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/23/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1443 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/23/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1444 | CSO Supply Corp. | 0109161120101145 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/23/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1445 | CSO Supply Corp. | 8757111300000010 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/23/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1446 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/23/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1447 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/23/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1448 | CSO Supply Corp. | 8798515990000002 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1449 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1450 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1451 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1452 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1453 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1454 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1455 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1456 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1457 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1458 | CSO Supply Corp. | 8757111300000010 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1459 | CSO Supply Corp. | 8866623880000001 | 10/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1460 | CSO Supply Corp. | 8866623880000001 | 10/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1461 | CSO Supply Corp. | 8866623880000001 | 10/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1462 | CSO Supply Corp. | 8757111300000010 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1463 | CSO Supply Corp. | 8757111300000010 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1464 | CSO Supply Corp. | 8866623880000001 | 10/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1465 | CSO Supply Corp. | 0109161120101145 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1466 | CSO Supply Corp. | 0109161120101145 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1467 | CSO Supply Corp. | 0109161120101145 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1468 | CSO Supply Corp. | 8866623880000001 | 10/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1469 | CSO Supply Corp. | 8866623880000001 | 10/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2026 | 3/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1470 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/24/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1471 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/24/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1472 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/24/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1473 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1474 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1475 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/24/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1476 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1477 | CSO Supply Corp. | 8873636800000002 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1478 | CSO Supply Corp. | 8860385950000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/24/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1479 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2026 | 3/26/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 1480 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2026 | 3/26/2026 | E0188 | Synthetic sheepskin pad | $19.50 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1481 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2026 | 3/26/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1482 | CSO Supply Corp. | 8772911200000001 | 12/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2026 | 3/27/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1483 | CSO Supply Corp. | 8796517630000001 | 9/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2026 | 3/29/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1484 | CSO Supply Corp. | 8834256440000001 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2026 | 3/29/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1485 | CSO Supply Corp. | 8826722120000001 | 11/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2026 | 3/29/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1486 | CSO Supply Corp. | 8734628350000006 | 5/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1487 | CSO Supply Corp. | 0287203280000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1488 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 3/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1489 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 3/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1490 | CSO Supply Corp. | 0563239280101021 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 3/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1491 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1492 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1493 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1494 | CSO Supply Corp. | 8837595460000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1495 | CSO Supply Corp. | 0287203280000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 3/31/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1496 | CSO Supply Corp. | 0287203280000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 3/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1497 | CSO Supply Corp. | 0287203280000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 3/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1498 | CSO Supply Corp. | 0537861910000002 | 6/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1499 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1500 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1501 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 3/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1502 | CSO Supply Corp. | 8884641560000001 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 4/1/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1503 | CSO Supply Corp. | 8884641560000001 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 4/1/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1504 | CSO Supply Corp. | 8884641560000001 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1505 | CSO Supply Corp. | 8884641560000001 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/1/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1506 | CSO Supply Corp. | 8884641560000001 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1507 | CSO Supply Corp. | 0167038690101136 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1508 | CSO Supply Corp. | 8788736730000001 | 12/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/2/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 1509 | CSO Supply Corp. | 0644909510101053 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 4/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1510 | CSO Supply Corp. | 8860628430000002 | 8/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 4/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1511 | CSO Supply Corp. | 0302034180101047 | 9/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 4/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1512 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 4/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1513 | CSO Supply Corp. | 8860628430000002 | 8/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1514 | CSO Supply Corp. | 8860628430000002 | 8/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1515 | CSO Supply Corp. | 8718568470000002 | 2/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 4/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1516 | CSO Supply Corp. | 8860628430000002 | 8/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1517 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1518 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/2/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1519 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1520 | CSO Supply Corp. | 8718568470000002 | 2/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1521 | CSO Supply Corp. | 8718568470000002 | 2/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1522 | CSO Supply Corp. | 8718568470000002 | 2/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1523 | CSO Supply Corp. | 8788736730000001 | 12/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2026 | 4/2/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1524 | CSO Supply Corp. | 0644909510101053 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1525 | CSO Supply Corp. | 0644909510101053 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1526 | CSO Supply Corp. | 0644909510101053 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1527 | CSO Supply Corp. | 8833628650000001 | 1/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1528 | CSO Supply Corp. | 8833628650000001 | 1/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/3/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1529 | CSO Supply Corp. | 8833628650000001 | 1/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1530 | CSO Supply Corp. | 8833628650000001 | 1/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1531 | CSO Supply Corp. | 8874005020000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1532 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2026 | 4/4/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1533 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/4/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1534 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1535 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/4/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1536 | CSO Supply Corp. | 0587920930101038 | 10/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1537 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/6/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1538 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1539 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1540 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1541 | CSO Supply Corp. | 0425943660101054 | 6/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1542 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/7/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1543 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/7/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1544 | CSO Supply Corp. | 0675115890000003 | 11/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1545 | CSO Supply Corp. | 8863344490000001 | 8/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/8/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1546 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/8/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1547 | CSO Supply Corp. | 8845160570000001 | 1/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 4/9/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1548 | CSO Supply Corp. | 8845160570000001 | 1/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1549 | CSO Supply Corp. | 8845160570000001 | 1/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/9/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1550 | CSO Supply Corp. | 8845160570000001 | 1/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1551 | CSO Supply Corp. | 8836711730000002 | 4/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/10/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1552 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/11/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1553 | CSO Supply Corp. | 8754880410000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1554 | CSO Supply Corp. | 0535609810101045 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |

**Government Employees Insurance Company, et al v. CSO Supply Corp., et al**
**Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | CSO Supply Corp. | 8754880410000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1556 | CSO Supply Corp. | 8754880410000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1557 | CSO Supply Corp. | 8754880410000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1558 | CSO Supply Corp. | 8757111300000010 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1559 | CSO Supply Corp. | 0109161120101145 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1560 | CSO Supply Corp. | 8874045860000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1561 | CSO Supply Corp. | 8875019590000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1562 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1563 | CSO Supply Corp. | 0535609810101045 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1564 | CSO Supply Corp. | 8866623880000001 | 10/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1565 | CSO Supply Corp. | 0535609810101045 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1566 | CSO Supply Corp. | 0535609810101045 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1567 | CSO Supply Corp. | 8848515150000003 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1568 | CSO Supply Corp. | 8848515150000003 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1569 | CSO Supply Corp. | 8848515150000003 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1570 | CSO Supply Corp. | 8874045860000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1571 | CSO Supply Corp. | 8874045860000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1572 | CSO Supply Corp. | 8874045860000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1573 | CSO Supply Corp. | 8874045860000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1574 | CSO Supply Corp. | 8848515150000003 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1575 | CSO Supply Corp. | 8879300370000001 | 12/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/14/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1576 | CSO Supply Corp. | 8879300370000001 | 12/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/14/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1577 | CSO Supply Corp. | 8879300370000001 | 12/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/14/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1578 | CSO Supply Corp. | 8879300370000001 | 12/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/14/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1579 | CSO Supply Corp. | 8780959010000003 | 12/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/15/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1580 | CSO Supply Corp. | 8780959010000003 | 12/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/15/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1581 | CSO Supply Corp. | 8780959010000003 | 12/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/15/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1582 | CSO Supply Corp. | 8780959010000003 | 12/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1583 | CSO Supply Corp. | 0683637980000007 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/16/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1584 | CSO Supply Corp. | 0683637980000007 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/16/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1585 | CSO Supply Corp. | 0683637980000007 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/16/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1586 | CSO Supply Corp. | 0683637980000007 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/16/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1587 | CSO Supply Corp. | 8883194170000002 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2026 | 4/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1588 | CSO Supply Corp. | 8883194170000002 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1589 | CSO Supply Corp. | 8883194170000002 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1590 | CSO Supply Corp. | 8883194170000002 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1591 | CSO Supply Corp. | 8848842790000001 | 8/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1592 | CSO Supply Corp. | 8824795080000001 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1593 | CSO Supply Corp. | 8824795080000001 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/20/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1594 | CSO Supply Corp. | 8824795080000001 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1595 | CSO Supply Corp. | 8848842790000001 | 8/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/20/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1596 | CSO Supply Corp. | 8848842790000001 | 8/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1597 | CSO Supply Corp. | 8848842790000001 | 8/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1598 | CSO Supply Corp. | 8824795080000001 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1599 | CSO Supply Corp. | 8823905640000001 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/21/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1600 | CSO Supply Corp. | 0810511530000004 | 7/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/21/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1601 | CSO Supply Corp. | 0287203280000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/21/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1602 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2026 | 4/22/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1603 | CSO Supply Corp. | 8884641560000001 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/22/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1604 | CSO Supply Corp. | 8857556560000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1605 | CSO Supply Corp. | 8860628430000002 | 8/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/23/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1606 | CSO Supply Corp. | 0644909510101053 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1607 | CSO Supply Corp. | 8718568470000002 | 2/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1608 | CSO Supply Corp. | 8826241100000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/24/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1609 | CSO Supply Corp. | 8826241100000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/24/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1610 | CSO Supply Corp. | 8826241100000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/24/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1611 | CSO Supply Corp. | 8826241100000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1612 | CSO Supply Corp. | 8826241100000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1613 | CSO Supply Corp. | 8778350920000003 | 10/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/24/2026 | E0676 | Inter limb compress dev nos | $1,070.33 |
| 1614 | CSO Supply Corp. | 8778350920000003 | 10/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/24/2026 | E0236 | Pump for water circulating p | $325.08 |
| 1615 | CSO Supply Corp. | 8778350920000003 | 10/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1616 | CSO Supply Corp. | 8778350920000003 | 10/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/24/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1617 | CSO Supply Corp. | 8778350920000003 | 10/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1618 | CSO Supply Corp. | 8833628650000001 | 1/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/24/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1619 | CSO Supply Corp. | 8734288580000006 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1620 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/25/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1621 | CSO Supply Corp. | 8828260420000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/27/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1622 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/27/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1623 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/27/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1624 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/27/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1625 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/27/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1626 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 4/27/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1627 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1628 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1629 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1630 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1631 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1632 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1633 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1634 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1635 | CSO Supply Corp. | 8788736730000001 | 12/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2026 | 4/29/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1636 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/29/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1637 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/29/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1638 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/29/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1639 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/29/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1640 | CSO Supply Corp. | 8816458130000002 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 4/30/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1641 | CSO Supply Corp. | 8845160570000001 | 1/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 4/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1642 | CSO Supply Corp. | 8816458130000002 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 4/30/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1643 | CSO Supply Corp. | 8816458130000002 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 4/30/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1644 | CSO Supply Corp. | 8816458130000002 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 4/30/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1645 | CSO Supply Corp. | 8806353440000001 | 11/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1646 | CSO Supply Corp. | 8806353440000001 | 11/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/3/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1647 | CSO Supply Corp. | 8806353440000001 | 11/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1648 | CSO Supply Corp. | 8806353440000001 | 11/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1649 | CSO Supply Corp. | 8754880410000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1650 | CSO Supply Corp. | 0535609810101045 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1651 | CSO Supply Corp. | 8848515150000003 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1652 | CSO Supply Corp. | 8874045860000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1653 | CSO Supply Corp. | 8863193900000001 | 1/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 5/5/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1654 | CSO Supply Corp. | 8863193900000001 | 1/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/5/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1655 | CSO Supply Corp. | 8863193900000001 | 1/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1656 | CSO Supply Corp. | 8863193900000001 | 1/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/5/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1657 | CSO Supply Corp. | 8879300370000001 | 12/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1658 | CSO Supply Corp. | 8858761550000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/5/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1659 | CSO Supply Corp. | 8858761550000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/5/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1660 | CSO Supply Corp. | 8858761550000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1661 | CSO Supply Corp. | 8858761550000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/5/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1662 | CSO Supply Corp. | 8846540890000001 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 5/6/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 1663 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 5/6/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1664 | CSO Supply Corp. | 8846540890000001 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1665 | CSO Supply Corp. | 8846540890000001 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/6/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1666 | CSO Supply Corp. | 8846540890000001 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1667 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2026 | 5/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1668 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2026 | 5/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1669 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2026 | 5/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1670 | CSO Supply Corp. | 8780959010000003 | 12/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/6/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1671 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/6/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1672 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1673 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/6/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1674 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1675 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/6/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1676 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1677 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/6/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1678 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1679 | CSO Supply Corp. | 0683637980000007 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1680 | CSO Supply Corp. | 8784429610000007 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 5/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1681 | CSO Supply Corp. | 0653580650101023 | 2/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 5/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1682 | CSO Supply Corp. | 0671503880000006 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 5/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1683 | CSO Supply Corp. | 8870677400000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2026 | 5/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1684 | CSO Supply Corp. | 8864827140000002 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1685 | CSO Supply Corp. | 8864827140000002 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1686 | CSO Supply Corp. | 8864827140000002 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1687 | CSO Supply Corp. | 8864827140000002 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1688 | CSO Supply Corp. | 0671503880000006 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1689 | CSO Supply Corp. | 0671503880000006 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1690 | CSO Supply Corp. | 0671503880000006 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1691 | CSO Supply Corp. | 8824036680000002 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1692 | CSO Supply Corp. | 8784429610000007 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2026 | 5/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1693 | CSO Supply Corp. | 8784429610000007 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2026 | 5/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1694 | CSO Supply Corp. | 8784429610000007 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2026 | 5/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1695 | CSO Supply Corp. | 8870677400000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1696 | CSO Supply Corp. | 8870677400000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1697 | CSO Supply Corp. | 8870677400000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1698 | CSO Supply Corp. | 0231521870101095 | 2/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 5/9/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1699 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 5/9/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1700 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1701 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/9/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1702 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CSO Supply Corp. | 0231521870101095 | 2/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1704 | CSO Supply Corp. | 0231521870101095 | 2/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/9/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1705 | CSO Supply Corp. | 0231521870101095 | 2/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1706 | CSO Supply Corp. | 8883194170000002 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/9/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1707 | CSO Supply Corp. | 8883194170000002 | 1/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2026 | 5/9/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1708 | CSO Supply Corp. | 8848842790000001 | 8/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/11/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1709 | CSO Supply Corp. | 8824795080000001 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/11/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1710 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2026 | 5/12/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1711 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/12/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1712 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2026 | 5/12/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1713 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2026 | 5/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1714 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/12/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1715 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1716 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2026 | 5/12/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1717 | CSO Supply Corp. | 8868430180000002 | 12/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1718 | CSO Supply Corp. | 8868430180000002 | 12/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1719 | CSO Supply Corp. | 8868430180000002 | 12/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1720 | CSO Supply Corp. | 8868430180000002 | 12/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1721 | CSO Supply Corp. | 8870801930000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/14/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1722 | CSO Supply Corp. | 8850102860000002 | 2/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/14/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1723 | CSO Supply Corp. | 8870801930000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/14/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1724 | CSO Supply Corp. | 8870801930000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/14/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1725 | CSO Supply Corp. | 8870801930000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/14/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1726 | CSO Supply Corp. | 8850102860000002 | 2/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2026 | 5/14/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1727 | CSO Supply Corp. | 8850102860000002 | 2/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2026 | 5/14/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1728 | CSO Supply Corp. | 8850102860000002 | 2/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2026 | 5/14/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1729 | CSO Supply Corp. | 0333775460101014 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/15/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1730 | CSO Supply Corp. | 8860099640000002 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/15/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1731 | CSO Supply Corp. | 8842803520000001 | 1/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/15/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1732 | CSO Supply Corp. | 8860099640000002 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1733 | CSO Supply Corp. | 8860099640000002 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1734 | CSO Supply Corp. | 8860099640000002 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1735 | CSO Supply Corp. | 8826241100000001 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1736 | CSO Supply Corp. | 8778350920000003 | 10/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1737 | CSO Supply Corp. | 8842803520000001 | 1/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1738 | CSO Supply Corp. | 8842803520000001 | 1/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1739 | CSO Supply Corp. | 8842803520000001 | 1/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/15/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1740 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/16/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1741 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/16/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1742 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/16/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1743 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/16/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1744 | CSO Supply Corp. | 8770758860000004 | 2/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/17/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1745 | CSO Supply Corp. | 0649712020000004 | 1/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/17/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1746 | CSO Supply Corp. | 8853989290000001 | 2/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1747 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2026 | 5/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1748 | CSO Supply Corp. | 8853269640000001 | 12/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1749 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1750 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/18/2026 | E0936 | Cpm device, other than knee | $280.71 |
| 1751 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1752 | CSO Supply Corp. | 8853269640000001 | 12/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1753 | CSO Supply Corp. | 8853269640000001 | 12/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1754 | CSO Supply Corp. | 8853269640000001 | 12/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1755 | CSO Supply Corp. | 8852951090000001 | 9/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1756 | CSO Supply Corp. | 0677035050000003 | 2/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1757 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1758 | CSO Supply Corp. | 0437935920101032 | 2/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1759 | CSO Supply Corp. | 0437935920101032 | 2/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1760 | CSO Supply Corp. | 0437935920101032 | 2/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1761 | CSO Supply Corp. | 0437935920101032 | 2/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1762 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1763 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/20/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1764 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1765 | CSO Supply Corp. | 0426396010000004 | 12/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1766 | CSO Supply Corp. | 8815156940000002 | 9/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2026 | 5/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1767 | CSO Supply Corp. | 8816458130000002 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/21/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1768 | CSO Supply Corp. | 8844082320000001 | 2/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/22/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1769 | CSO Supply Corp. | 8795195180000003 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/24/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1770 | CSO Supply Corp. | 8806353440000001 | 11/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1771 | CSO Supply Corp. | 8795195180000003 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1772 | CSO Supply Corp. | 8795195180000003 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/24/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1773 | CSO Supply Corp. | 8795195180000003 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1774 | CSO Supply Corp. | 8749457990000008 | 2/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1775 | CSO Supply Corp. | 8749457990000008 | 2/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/25/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1776 | CSO Supply Corp. | 8749457990000008 | 2/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/25/2026 | E0936 | Cpm device, other than knee | $654.99 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1777 | CSO Supply Corp. | 8749457990000008 | 2/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/25/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1778 | CSO Supply Corp. | 8808570360000001 | 10/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1779 | CSO Supply Corp. | 8863193900000001 | 1/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/26/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1780 | CSO Supply Corp. | 8858761550000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/26/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1781 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1782 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/27/2026 | E0936 | Cpm device, other than knee | $374.28 |
| 1783 | CSO Supply Corp. | 8846540890000001 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/27/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1784 | CSO Supply Corp. | 8846795160000001 | 2/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/27/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1785 | CSO Supply Corp. | 0412714650101062 | 12/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 5/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1786 | CSO Supply Corp. | 0412714650101062 | 12/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1787 | CSO Supply Corp. | 0412714650101062 | 12/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1788 | CSO Supply Corp. | 8784429610000007 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1789 | CSO Supply Corp. | 0412714650101062 | 12/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1790 | CSO Supply Corp. | 8824036680000002 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 5/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1791 | CSO Supply Corp. | 8864827140000002 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1792 | CSO Supply Corp. | 8870677400000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1793 | CSO Supply Corp. | 0671503880000006 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1794 | CSO Supply Corp. | 8844180420000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/30/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1795 | CSO Supply Corp. | 8844180420000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/30/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1796 | CSO Supply Corp. | 8844180420000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/30/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1797 | CSO Supply Corp. | 8844180420000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1798 | CSO Supply Corp. | 8884204880000001 | 1/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1799 | CSO Supply Corp. | 0231521870101095 | 2/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/30/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1800 | CSO Supply Corp. | 8811250750000003 | 2/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1801 | CSO Supply Corp. | 0811713410000001 | 10/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1802 | CSO Supply Corp. | 0509957310101062 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1803 | CSO Supply Corp. | 0811713410000001 | 10/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1804 | CSO Supply Corp. | 0811713410000001 | 10/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1805 | CSO Supply Corp. | 0811713410000001 | 10/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1806 | CSO Supply Corp. | 8811250750000003 | 2/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1807 | CSO Supply Corp. | 8811250750000003 | 2/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1808 | CSO Supply Corp. | 8811250750000003 | 2/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1809 | CSO Supply Corp. | 0509957310101062 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1810 | CSO Supply Corp. | 0509957310101062 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1811 | CSO Supply Corp. | 0509957310101062 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 5/31/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1812 | CSO Supply Corp. | 8891235510000001 | 4/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1813 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1814 | CSO Supply Corp. | 8873737850000001 | 10/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1815 | CSO Supply Corp. | 8884249870000001 | 1/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1816 | CSO Supply Corp. | 8884249870000001 | 1/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1817 | CSO Supply Corp. | 8884249870000001 | 1/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1818 | CSO Supply Corp. | 8891235510000001 | 4/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1819 | CSO Supply Corp. | 8891235510000001 | 4/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1820 | CSO Supply Corp. | 8891235510000001 | 4/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1821 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1822 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1823 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1824 | CSO Supply Corp. | 8860974440000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1825 | CSO Supply Corp. | 8860974440000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1826 | CSO Supply Corp. | 8860974440000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1827 | CSO Supply Corp. | 8860974440000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1828 | CSO Supply Corp. | 0606351710000005 | 12/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/2/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1829 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1830 | CSO Supply Corp. | 8705913550000003 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 6/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1831 | CSO Supply Corp. | 8705913550000003 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1832 | CSO Supply Corp. | 8705913550000003 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1833 | CSO Supply Corp. | 8705913550000003 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1834 | CSO Supply Corp. | 8838004400000005 | 2/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1835 | CSO Supply Corp. | 8868430180000002 | 12/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1836 | CSO Supply Corp. | 0191376030101071 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1837 | CSO Supply Corp. | 0400614040101034 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1838 | CSO Supply Corp. | 0191376030101071 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1839 | CSO Supply Corp. | 0400614040101034 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1840 | CSO Supply Corp. | 0400614040101034 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1841 | CSO Supply Corp. | 0400614040101034 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1842 | CSO Supply Corp. | 0191376030101071 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1843 | CSO Supply Corp. | 0191376030101071 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1844 | CSO Supply Corp. | 8838004400000005 | 2/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1845 | CSO Supply Corp. | 8838004400000005 | 2/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1846 | CSO Supply Corp. | 8838004400000005 | 2/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1847 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1848 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1849 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1850 | CSO Supply Corp. | 8850102860000002 | 2/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/4/2026 | E0936 | Cpm device, other than knee | $654.99 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1851 | CSO Supply Corp. | 8870801930000001 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1852 | CSO Supply Corp. | 0333775460101014 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2026 | 6/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1853 | CSO Supply Corp. | 8860099640000002 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2026 | 6/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1854 | CSO Supply Corp. | 8842803520000001 | 1/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2026 | 6/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1855 | CSO Supply Corp. | 8749457990000008 | 2/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1856 | CSO Supply Corp. | 8844628720000001 | 3/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/6/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1857 | CSO Supply Corp. | 8894867340000001 | 4/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2026 | 6/6/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1858 | CSO Supply Corp. | 8894867340000001 | 4/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1859 | CSO Supply Corp. | 8894867340000001 | 4/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/6/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1860 | CSO Supply Corp. | 8844628720000001 | 3/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1861 | CSO Supply Corp. | 8844628720000001 | 3/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1862 | CSO Supply Corp. | 8844628720000001 | 3/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1863 | CSO Supply Corp. | 8830968840000001 | 1/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/6/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1864 | CSO Supply Corp. | 8705913550000003 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1865 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2026 | 6/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1866 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 6/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1867 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1868 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1869 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1870 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/7/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1871 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1872 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1873 | CSO Supply Corp. | 8770758860000004 | 2/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/7/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1874 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/8/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1875 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/8/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1876 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/8/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1877 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/8/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1878 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/8/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1879 | CSO Supply Corp. | 8853269640000001 | 12/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/8/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1880 | CSO Supply Corp. | 8820819450000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2026 | 6/9/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1881 | CSO Supply Corp. | 8820819450000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/9/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 1882 | CSO Supply Corp. | 8820819450000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1883 | CSO Supply Corp. | 8871559030000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2026 | 6/10/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 1884 | CSO Supply Corp. | 8831646890000001 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1885 | CSO Supply Corp. | 8831646890000001 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1886 | CSO Supply Corp. | 8831646890000001 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1887 | CSO Supply Corp. | 8831646890000001 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1888 | CSO Supply Corp. | 8815156940000002 | 9/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1889 | CSO Supply Corp. | 8871559030000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1890 | CSO Supply Corp. | 8871559030000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/10/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 1891 | CSO Supply Corp. | 8894336740000001 | 4/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1892 | CSO Supply Corp. | 8889771060000001 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1893 | CSO Supply Corp. | 0437935920101032 | 2/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/10/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1894 | CSO Supply Corp. | 8844082320000001 | 2/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1895 | CSO Supply Corp. | 8809395410000002 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2026 | 6/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1896 | CSO Supply Corp. | 0655887630000001 | 3/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1897 | CSO Supply Corp. | 8832187330000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1898 | CSO Supply Corp. | 8809395410000002 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1899 | CSO Supply Corp. | 8809395410000002 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1900 | CSO Supply Corp. | 8809395410000002 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1901 | CSO Supply Corp. | 8832187330000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1902 | CSO Supply Corp. | 8832187330000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1903 | CSO Supply Corp. | 8832187330000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1904 | CSO Supply Corp. | 8797190170000001 | 3/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 6/14/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1905 | CSO Supply Corp. | 8795195180000003 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/14/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1906 | CSO Supply Corp. | 8797190170000001 | 3/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/14/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1907 | CSO Supply Corp. | 8797190170000001 | 3/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/14/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1908 | CSO Supply Corp. | 8797190170000001 | 3/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/14/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1909 | CSO Supply Corp. | 8886748650000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/15/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1910 | CSO Supply Corp. | 8886748650000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1911 | CSO Supply Corp. | 8886748650000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/15/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1912 | CSO Supply Corp. | 8886748650000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/15/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1913 | CSO Supply Corp. | 8827189170000003 | 5/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/15/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1914 | CSO Supply Corp. | 8827189170000003 | 5/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/15/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1915 | CSO Supply Corp. | 8827189170000003 | 5/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2026 | 6/15/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1916 | CSO Supply Corp. | 8827189170000003 | 5/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1917 | CSO Supply Corp. | 8755984170000002 | 2/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2026 | 6/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1918 | CSO Supply Corp. | 8878509500000001 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1919 | CSO Supply Corp. | 8755984170000002 | 2/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1920 | CSO Supply Corp. | 8755984170000002 | 2/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1921 | CSO Supply Corp. | 8755984170000002 | 2/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1922 | CSO Supply Corp. | 0412714650101062 | 12/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1923 | CSO Supply Corp. | 8878509500000001 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1924 | CSO Supply Corp. | 8878509500000001 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1925 | CSO Supply Corp. | 8878509500000001 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1926 | CSO Supply Corp. | 0678416480000002 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1927 | CSO Supply Corp. | 0678416480000002 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1928 | CSO Supply Corp. | 0678416480000002 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1929 | CSO Supply Corp. | 0678416480000002 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1930 | CSO Supply Corp. | 8836823950000002 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1931 | CSO Supply Corp. | 8805931080000002 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1932 | CSO Supply Corp. | 0509957310101062 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/21/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1933 | CSO Supply Corp. | 8811250750000003 | 2/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/21/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1934 | CSO Supply Corp. | 0811713410000001 | 10/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/21/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1935 | CSO Supply Corp. | 8891235510000001 | 4/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1936 | CSO Supply Corp. | 8884249870000001 | 1/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/22/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1937 | CSO Supply Corp. | 8860974440000001 | 9/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1938 | CSO Supply Corp. | 8882505600000002 | 3/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1939 | CSO Supply Corp. | 8821788320000001 | 3/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/23/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1940 | CSO Supply Corp. | 8869421310000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2026 | 6/24/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1941 | CSO Supply Corp. | 8869421310000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1942 | CSO Supply Corp. | 8869421310000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1943 | CSO Supply Corp. | 8869421310000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1944 | CSO Supply Corp. | 8838004400000005 | 2/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1945 | CSO Supply Corp. | 8838004400000005 | 2/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2026 | 6/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1946 | CSO Supply Corp. | 0191376030101071 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/24/2026 | E0935 | Cont pas motion exercise dev | $132.16 |
| 1947 | CSO Supply Corp. | 8705913550000003 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/24/2026 | E0936 | Cpm device, other than knee | $218.33 |
| 1948 | CSO Supply Corp. | 8860965940000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 6/24/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1949 | CSO Supply Corp. | 8803605670000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/25/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1950 | CSO Supply Corp. | 8803605670000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/25/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1951 | CSO Supply Corp. | 8803605670000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/25/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1952 | CSO Supply Corp. | 8803605670000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1953 | CSO Supply Corp. | 0310943950101047 | 2/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/26/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1954 | CSO Supply Corp. | 8844628720000001 | 3/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/27/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1955 | CSO Supply Corp. | 8798387320000006 | 2/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1956 | CSO Supply Corp. | 8821060300000001 | 12/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1957 | CSO Supply Corp. | 8824109150000001 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | E0935 | Cont pas motion exercise dev | $369.48 |
| 1958 | CSO Supply Corp. | 8878511390000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1959 | CSO Supply Corp. | 8798387320000006 | 2/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1960 | CSO Supply Corp. | 8798387320000006 | 2/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1961 | CSO Supply Corp. | 8798387320000006 | 2/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1962 | CSO Supply Corp. | 0810844450000005 | 12/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2026 | 6/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1963 | CSO Supply Corp. | 0810844450000005 | 12/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1964 | CSO Supply Corp. | 0810844450000005 | 12/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1965 | CSO Supply Corp. | 0810844450000005 | 12/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1966 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 6/29/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1967 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 6/29/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1968 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2026 | 6/29/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1969 | CSO Supply Corp. | 8889459900000001 | 2/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 6/30/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1970 | CSO Supply Corp. | 8889459900000001 | 2/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/30/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1971 | CSO Supply Corp. | 8889459900000001 | 2/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1972 | CSO Supply Corp. | 8889459900000001 | 2/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 6/30/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1973 | CSO Supply Corp. | 0302119130101129 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 7/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1974 | CSO Supply Corp. | 8738662880000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2026 | 7/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1975 | CSO Supply Corp. | 0302119130101129 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1976 | CSO Supply Corp. | 0302119130101129 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1977 | CSO Supply Corp. | 0302119130101129 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1978 | CSO Supply Corp. | 8831646890000001 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2026 | 7/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1979 | CSO Supply Corp. | 8831646890000001 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 1980 | CSO Supply Corp. | 8738662880000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1981 | CSO Supply Corp. | 8738662880000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/1/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1982 | CSO Supply Corp. | 8738662880000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1983 | CSO Supply Corp. | 8891410810000001 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1984 | CSO Supply Corp. | 8822206160000001 | 4/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1985 | CSO Supply Corp. | 8871559030000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2026 | 7/2/2026 | E0935 | Cont pas motion exercise dev | $132.16 |
| 1986 | CSO Supply Corp. | 8822206160000001 | 4/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1987 | CSO Supply Corp. | 8822206160000001 | 4/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/2/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1988 | CSO Supply Corp. | 8822206160000001 | 4/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1989 | CSO Supply Corp. | 8891410810000001 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1990 | CSO Supply Corp. | 8891410810000001 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/2/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 1991 | CSO Supply Corp. | 8891410810000001 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1992 | CSO Supply Corp. | 0677171840000002 | 4/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1993 | CSO Supply Corp. | 8894867340000001 | 4/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/3/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 1994 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/4/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1995 | CSO Supply Corp. | 8813463710000001 | 3/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2026 | 7/4/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 1996 | CSO Supply Corp. | 8813463710000001 | 3/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 1997 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 1998 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | A9901 | Delivery/set up/dispensing | $149.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | CSO Supply Corp. | 8813463710000001 | 3/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2000 | CSO Supply Corp. | 8813463710000001 | 3/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2001 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2002 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2003 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2004 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2005 | CSO Supply Corp. | 8809395410000002 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2006 | CSO Supply Corp. | 8832187330000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/4/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2007 | CSO Supply Corp. | 8797190170000001 | 3/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2008 | CSO Supply Corp. | 8820819450000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/6/2026 | E0936 | Cpm device, other than knee | $31.19 |
| 2009 | CSO Supply Corp. | 8886748650000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/6/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2010 | CSO Supply Corp. | 8886748650000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/6/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2011 | CSO Supply Corp. | 8827189170000003 | 5/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2012 | CSO Supply Corp. | 8750442100000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2026 | 7/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2013 | CSO Supply Corp. | 8750442100000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2014 | CSO Supply Corp. | 8835164390000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2015 | CSO Supply Corp. | 8820819450000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/7/2026 | E0936 | Cpm device, other than knee | $405.47 |
| 2016 | CSO Supply Corp. | 8871559030000001 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2026 | 7/7/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 2017 | CSO Supply Corp. | 8705251460000011 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2026 | 7/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2018 | CSO Supply Corp. | 8705251460000011 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2026 | 7/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2019 | CSO Supply Corp. | 8705251460000011 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2026 | 7/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2020 | CSO Supply Corp. | 8705251460000011 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2021 | CSO Supply Corp. | 8835164390000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/7/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2022 | CSO Supply Corp. | 8835164390000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2023 | CSO Supply Corp. | 8835164390000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/7/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2024 | CSO Supply Corp. | 8810779080000001 | 2/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/8/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2025 | CSO Supply Corp. | 0468803760000003 | 4/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/8/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2026 | CSO Supply Corp. | 8810779080000001 | 2/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2026 | 7/8/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2027 | CSO Supply Corp. | 8810779080000001 | 2/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2026 | 7/8/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2028 | CSO Supply Corp. | 8810779080000001 | 2/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2026 | 7/8/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2029 | CSO Supply Corp. | 0468803760000003 | 4/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/8/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2030 | CSO Supply Corp. | 0468803760000003 | 4/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/8/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2031 | CSO Supply Corp. | 0468803760000003 | 4/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/8/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2032 | CSO Supply Corp. | 8889966410000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/9/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2033 | CSO Supply Corp. | 0451662860101067 | 8/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/9/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2034 | CSO Supply Corp. | 0451662860101067 | 8/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2035 | CSO Supply Corp. | 0451662860101067 | 8/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2036 | CSO Supply Corp. | 0451662860101067 | 8/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2037 | CSO Supply Corp. | 8878509500000001 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2038 | CSO Supply Corp. | 8889966410000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2039 | CSO Supply Corp. | 8889966410000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2040 | CSO Supply Corp. | 8889966410000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2041 | CSO Supply Corp. | 8755984170000002 | 2/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/9/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2042 | CSO Supply Corp. | 0678416480000002 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/9/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2043 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2044 | CSO Supply Corp. | 8839931660000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2045 | CSO Supply Corp. | 8818232780000004 | 4/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2046 | CSO Supply Corp. | 8789923750000001 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2026 | 7/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2047 | CSO Supply Corp. | 8789923750000001 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2048 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2049 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2050 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2051 | CSO Supply Corp. | 8818232780000004 | 4/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2052 | CSO Supply Corp. | 8818232780000004 | 4/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2053 | CSO Supply Corp. | 8818232780000004 | 4/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2054 | CSO Supply Corp. | 8789923750000001 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2055 | CSO Supply Corp. | 8789923750000001 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2056 | CSO Supply Corp. | 8789923750000001 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2057 | CSO Supply Corp. | 8839931660000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2058 | CSO Supply Corp. | 8839931660000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2059 | CSO Supply Corp. | 8839931660000001 | 12/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2060 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/11/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2061 | CSO Supply Corp. | 0325491840000005 | 10/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/11/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2062 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/11/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2063 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/11/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2064 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/11/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2065 | CSO Supply Corp. | 0325491840000005 | 10/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/11/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2066 | CSO Supply Corp. | 0325491840000005 | 10/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/11/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2067 | CSO Supply Corp. | 0325491840000005 | 10/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/11/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2068 | CSO Supply Corp. | 8868481700000002 | 5/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/14/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2069 | CSO Supply Corp. | 8868481700000002 | 5/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/14/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2070 | CSO Supply Corp. | 8868481700000002 | 5/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/14/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2071 | CSO Supply Corp. | 8868481700000002 | 5/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/14/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2072 | CSO Supply Corp. | 8882262090000001 | 1/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2026 | 7/15/2026 | E1399 | Durable medical equipment mi | $2,550.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2073 | CSO Supply Corp. | 0286788680101096 | 3/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/15/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2074 | CSO Supply Corp. | 8869421310000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/15/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2075 | CSO Supply Corp. | 8897157330000001 | 4/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2076 | CSO Supply Corp. | 8897157330000001 | 4/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/15/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2077 | CSO Supply Corp. | 8882262090000001 | 1/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/15/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2078 | CSO Supply Corp. | 8882262090000001 | 1/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/15/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2079 | CSO Supply Corp. | 8894867340000001 | 4/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2026 | 7/16/2026 | E0936 | Cpm device, other than knee | $218.33 |
| 2080 | CSO Supply Corp. | 8883941080000001 | 1/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/16/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2081 | CSO Supply Corp. | 8897157330000001 | 4/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/16/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2082 | CSO Supply Corp. | 8803605670000001 | 12/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/16/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2083 | CSO Supply Corp. | 8830779800000002 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2026 | 7/17/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2084 | CSO Supply Corp. | 8830779800000002 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/17/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2085 | CSO Supply Corp. | 8830779800000002 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/17/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2086 | CSO Supply Corp. | 8830779800000002 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/17/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2087 | CSO Supply Corp. | 8895835600000001 | 3/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2088 | CSO Supply Corp. | 8895835600000001 | 3/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2089 | CSO Supply Corp. | 8895835600000001 | 3/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2090 | CSO Supply Corp. | 8895835600000001 | 3/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2091 | CSO Supply Corp. | 8895835600000001 | 3/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2092 | CSO Supply Corp. | 8820819450000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2026 | 7/19/2026 | E0936 | Cpm device, other than knee | $218.33 |
| 2093 | CSO Supply Corp. | 8886028170000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2026 | 7/19/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2094 | CSO Supply Corp. | 8886028170000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2026 | 7/19/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 2095 | CSO Supply Corp. | 8886028170000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2026 | 7/19/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2096 | CSO Supply Corp. | 8798387320000006 | 2/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2097 | CSO Supply Corp. | 0810844450000005 | 12/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2098 | CSO Supply Corp. | 8795389910000001 | 1/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/20/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2099 | CSO Supply Corp. | 0565589090000002 | 4/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2100 | CSO Supply Corp. | 0565589090000002 | 4/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2101 | CSO Supply Corp. | 0565589090000002 | 4/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/20/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2102 | CSO Supply Corp. | 0565589090000002 | 4/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/20/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2103 | CSO Supply Corp. | 8795389910000001 | 1/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2026 | 7/20/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2104 | CSO Supply Corp. | 8795389910000001 | 1/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2026 | 7/20/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 2105 | CSO Supply Corp. | 8889459900000001 | 2/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/21/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2106 | CSO Supply Corp. | 8790139020000002 | 4/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2026 | 7/22/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2107 | CSO Supply Corp. | 8823460150000001 | 5/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/22/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2108 | CSO Supply Corp. | 8896817250000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/22/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2109 | CSO Supply Corp. | 0302119130101129 | 3/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2110 | CSO Supply Corp. | 8896817250000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/22/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2111 | CSO Supply Corp. | 8896817250000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2112 | CSO Supply Corp. | 8896817250000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/22/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2113 | CSO Supply Corp. | 8738662880000002 | 4/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/22/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2114 | CSO Supply Corp. | 8790139020000002 | 4/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/22/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2115 | CSO Supply Corp. | 8790139020000002 | 4/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/22/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2116 | CSO Supply Corp. | 8853843730000002 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/23/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2117 | CSO Supply Corp. | 8866426160000004 | 5/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/23/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2118 | CSO Supply Corp. | 0653794540000002 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 7/23/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2119 | CSO Supply Corp. | 8853843730000002 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2120 | CSO Supply Corp. | 8853843730000002 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2121 | CSO Supply Corp. | 8853843730000002 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2122 | CSO Supply Corp. | 0653794540000002 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2123 | CSO Supply Corp. | 0653794540000002 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2124 | CSO Supply Corp. | 0653794540000002 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2125 | CSO Supply Corp. | 8866426160000004 | 5/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2126 | CSO Supply Corp. | 8866426160000004 | 5/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2127 | CSO Supply Corp. | 8866426160000004 | 5/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2128 | CSO Supply Corp. | 8822206160000001 | 4/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2129 | CSO Supply Corp. | 8891410810000001 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 7/23/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2130 | CSO Supply Corp. | 0677171840000002 | 4/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/24/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2131 | CSO Supply Corp. | 8813463710000001 | 3/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/25/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2132 | CSO Supply Corp. | 8775850180000003 | 5/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/25/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2133 | CSO Supply Corp. | 8818130140000003 | 5/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/27/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2134 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/27/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2135 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/27/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 2136 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/27/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2137 | CSO Supply Corp. | 8818130140000003 | 5/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/27/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2138 | CSO Supply Corp. | 8818130140000003 | 5/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/27/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2139 | CSO Supply Corp. | 8818130140000003 | 5/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/27/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2140 | CSO Supply Corp. | 8835164390000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2141 | CSO Supply Corp. | 0533437970101121 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2142 | CSO Supply Corp. | 0533437970101121 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/28/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2143 | CSO Supply Corp. | 0533437970101121 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/28/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2144 | CSO Supply Corp. | 0533437970101121 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/28/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2145 | CSO Supply Corp. | 8750442100000001 | 4/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/28/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2146 | CSO Supply Corp. | 8705251460000011 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/28/2026 | E0936 | Cpm device, other than knee | $654.99 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2147 | CSO Supply Corp. | 8873082330000001 | 5/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/29/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2148 | CSO Supply Corp. | 8895428390000001 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/29/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2149 | CSO Supply Corp. | 0577486100000002 | 4/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/29/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2150 | CSO Supply Corp. | 8873082330000001 | 5/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2151 | CSO Supply Corp. | 8873082330000001 | 5/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2152 | CSO Supply Corp. | 8873082330000001 | 5/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2153 | CSO Supply Corp. | 0577486100000002 | 4/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2026 | 7/29/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2154 | CSO Supply Corp. | 0577486100000002 | 4/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2026 | 7/29/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2155 | CSO Supply Corp. | 0577486100000002 | 4/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2026 | 7/29/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2156 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/29/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2157 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/29/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 2158 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/29/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2159 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 7/29/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 2160 | CSO Supply Corp. | 8895428390000001 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2161 | CSO Supply Corp. | 8895428390000001 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2162 | CSO Supply Corp. | 8895428390000001 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2163 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 7/29/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2164 | CSO Supply Corp. | 8810779080000001 | 2/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2165 | CSO Supply Corp. | 0468803760000003 | 4/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/29/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2166 | CSO Supply Corp. | 8889966410000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2167 | CSO Supply Corp. | 0451662860101067 | 8/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 7/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2168 | CSO Supply Corp. | 0535535110101016 | 1/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2026 | 7/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2169 | CSO Supply Corp. | 8818232780000004 | 4/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 7/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2170 | CSO Supply Corp. | 8789923750000001 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 7/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2171 | CSO Supply Corp. | 0535535110101016 | 1/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 7/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2172 | CSO Supply Corp. | 0535535110101016 | 1/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 7/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2173 | CSO Supply Corp. | 0535535110101016 | 1/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 7/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2174 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 7/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2175 | CSO Supply Corp. | 8877237060000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 8/1/2026 | E1399 | Durable medical equipment mi | $2,400.00 |
| 2176 | CSO Supply Corp. | 8867624400000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2177 | CSO Supply Corp. | 8900230560000001 | 6/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2178 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2179 | CSO Supply Corp. | 8877237060000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/1/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2180 | CSO Supply Corp. | 8877237060000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2181 | CSO Supply Corp. | 8874976580000004 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2182 | CSO Supply Corp. | 8877237060000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2183 | CSO Supply Corp. | 8877237060000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/1/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2184 | CSO Supply Corp. | 8867624400000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2185 | CSO Supply Corp. | 8867624400000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2186 | CSO Supply Corp. | 8867624400000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2187 | CSO Supply Corp. | 8900230560000001 | 6/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2188 | CSO Supply Corp. | 8900230560000001 | 6/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2189 | CSO Supply Corp. | 8900230560000001 | 6/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2190 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2191 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2192 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2193 | CSO Supply Corp. | 0325491840000005 | 10/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/1/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2194 | CSO Supply Corp. | 8894813030000001 | 5/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2195 | CSO Supply Corp. | 8894813030000001 | 5/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/2/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2196 | CSO Supply Corp. | 8894813030000001 | 5/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2197 | CSO Supply Corp. | 8894813030000001 | 5/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2198 | CSO Supply Corp. | 8715062980000008 | 8/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 8/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2199 | CSO Supply Corp. | 8781127670000001 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 8/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2200 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2201 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/3/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2202 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2203 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 8/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2204 | CSO Supply Corp. | 8781127670000001 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/3/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2205 | CSO Supply Corp. | 8781127670000001 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/3/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2206 | CSO Supply Corp. | 8781127670000001 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/3/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2207 | CSO Supply Corp. | 8868481700000002 | 5/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2026 | 8/4/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2208 | CSO Supply Corp. | 8898445420000001 | 5/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/5/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2209 | CSO Supply Corp. | 8898445420000001 | 5/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/5/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2210 | CSO Supply Corp. | 8898445420000001 | 5/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/5/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2211 | CSO Supply Corp. | 8898445420000001 | 5/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/5/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2212 | CSO Supply Corp. | 8884827900000004 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 8/6/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2213 | CSO Supply Corp. | 8861697420000002 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 8/6/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2214 | CSO Supply Corp. | 8884827900000004 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2215 | CSO Supply Corp. | 8884827900000004 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2216 | CSO Supply Corp. | 8884827900000004 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2217 | CSO Supply Corp. | 8861697420000002 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2026 | 8/6/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2218 | CSO Supply Corp. | 8861697420000002 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2026 | 8/6/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2219 | CSO Supply Corp. | 8861697420000002 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2026 | 8/6/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2220 | CSO Supply Corp. | 8847618270000002 | 5/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/7/2026 | E0675 | Pneumatic compression device | $2,826.70 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2221 | CSO Supply Corp. | 8847618270000002 | 5/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/7/2026 | E0236 | Pump for water circulating p | $325.08 |
| 2222 | CSO Supply Corp. | 8830779800000002 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/7/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2223 | CSO Supply Corp. | 8895835600000001 | 3/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/8/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2224 | CSO Supply Corp. | 8839223150000002 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/9/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2225 | CSO Supply Corp. | 8839223150000002 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/9/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2226 | CSO Supply Corp. | 8839223150000002 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/9/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2227 | CSO Supply Corp. | 8839223150000002 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/9/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2228 | CSO Supply Corp. | 8773603850000002 | 2/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 8/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2229 | CSO Supply Corp. | 0683072900000001 | 5/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2026 | 8/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2230 | CSO Supply Corp. | 8881084490000001 | 6/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2231 | CSO Supply Corp. | 8881084490000001 | 6/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2232 | CSO Supply Corp. | 8881084490000001 | 6/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2233 | CSO Supply Corp. | 8881084490000001 | 6/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2234 | CSO Supply Corp. | 0683072900000001 | 5/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2235 | CSO Supply Corp. | 0683072900000001 | 5/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2236 | CSO Supply Corp. | 0683072900000001 | 5/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2237 | CSO Supply Corp. | 0565589090000002 | 4/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2238 | CSO Supply Corp. | 8773603850000002 | 2/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2239 | CSO Supply Corp. | 8773603850000002 | 2/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2240 | CSO Supply Corp. | 8773603850000002 | 2/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/10/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2241 | CSO Supply Corp. | 8806539740000001 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/11/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2242 | CSO Supply Corp. | 8882262090000001 | 1/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 8/11/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 2243 | CSO Supply Corp. | 8897157330000001 | 4/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 8/11/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 2244 | CSO Supply Corp. | 8806539740000001 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/11/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2245 | CSO Supply Corp. | 8806539740000001 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/11/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2246 | CSO Supply Corp. | 8899285550000001 | 6/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 8/12/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2247 | CSO Supply Corp. | 8896817250000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/12/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2248 | CSO Supply Corp. | 8899285550000001 | 6/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/12/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2249 | CSO Supply Corp. | 8899285550000001 | 6/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/12/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2250 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2251 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2026 | 8/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2252 | CSO Supply Corp. | 8853843730000002 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/13/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2253 | CSO Supply Corp. | 0653794540000002 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2254 | CSO Supply Corp. | 8866426160000004 | 5/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2255 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2256 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2257 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2258 | CSO Supply Corp. | 0678960640000004 | 1/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2259 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/13/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2260 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/13/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2261 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/13/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2262 | CSO Supply Corp. | 8886028170000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/15/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 2263 | CSO Supply Corp. | 8886028170000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/15/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 2264 | CSO Supply Corp. | 8795389910000001 | 1/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/16/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 2265 | CSO Supply Corp. | 8795389910000001 | 1/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/16/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 2266 | CSO Supply Corp. | 8879807020000001 | 6/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/17/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2267 | CSO Supply Corp. | 8879807020000001 | 6/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/17/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2268 | CSO Supply Corp. | 8879807020000001 | 6/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/17/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2269 | CSO Supply Corp. | 8879807020000001 | 6/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/17/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2270 | CSO Supply Corp. | 8818130140000003 | 5/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/17/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2271 | CSO Supply Corp. | 0143405050101024 | 3/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/18/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2272 | CSO Supply Corp. | 8892326370000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/18/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2273 | CSO Supply Corp. | 8696750350000007 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2274 | CSO Supply Corp. | 8845339900000003 | 6/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2275 | CSO Supply Corp. | 0337343190101091 | 3/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2276 | CSO Supply Corp. | 8790139020000002 | 4/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/18/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 2277 | CSO Supply Corp. | 8845339900000003 | 6/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2278 | CSO Supply Corp. | 8845339900000003 | 6/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/18/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2279 | CSO Supply Corp. | 8845339900000003 | 6/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/18/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2280 | CSO Supply Corp. | 0143405050101024 | 3/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2026 | 8/18/2026 | E0935 | Cont pas motion exercise dev | $18.88 |
| 2281 | CSO Supply Corp. | 0143405050101024 | 3/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2026 | 8/18/2026 | E0188 | Synthetic sheepskin pad | $546.00 |
| 2282 | CSO Supply Corp. | 8892326370000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2026 | 8/18/2026 | E0935 | Cont pas motion exercise dev | $528.64 |
| 2283 | CSO Supply Corp. | 8892326370000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2026 | 8/18/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2284 | CSO Supply Corp. | 8779490880000005 | 6/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/18/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2285 | CSO Supply Corp. | 0533437970101121 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/18/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2286 | CSO Supply Corp. | 8873082330000001 | 5/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2287 | CSO Supply Corp. | 8895428390000001 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/19/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2288 | CSO Supply Corp. | 0577486100000002 | 4/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/19/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2289 | CSO Supply Corp. | 0535535110101016 | 1/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/21/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2290 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2291 | CSO Supply Corp. | 0403460890101055 | 3/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2292 | CSO Supply Corp. | 8713086620000005 | 5/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2293 | CSO Supply Corp. | 8885890440000002 | 4/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2294 | CSO Supply Corp. | 8818411270000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | A9901 | Delivery/set up/dispensing | $149.00 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "1" - Representative Sample of CSO Supply Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2295 | CSO Supply Corp. | 8818411270000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2296 | CSO Supply Corp. | 8867624400000001 | 9/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2297 | CSO Supply Corp. | 8900230560000001 | 6/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/22/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2298 | CSO Supply Corp. | 8818411270000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2299 | CSO Supply Corp. | 8818411270000002 | 1/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/22/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2300 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/23/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 2301 | CSO Supply Corp. | 8894813030000001 | 5/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/23/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2302 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2303 | CSO Supply Corp. | 8832908950000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/24/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2304 | CSO Supply Corp. | 8832908950000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/24/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2305 | CSO Supply Corp. | 8832908950000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2306 | CSO Supply Corp. | 8832908950000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/24/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2307 | CSO Supply Corp. | 8781127670000001 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 8/24/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2308 | CSO Supply Corp. | 8883774090000002 | 6/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2309 | CSO Supply Corp. | 8802573460000003 | 5/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2026 | 8/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2310 | CSO Supply Corp. | 8875877250000001 | 3/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2026 | 8/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2311 | CSO Supply Corp. | 8875508070000001 | 5/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/25/2026 | E0236 | Pump for water circulating p | $325.08 |
| 2312 | CSO Supply Corp. | 8875508070000001 | 5/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/25/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2313 | CSO Supply Corp. | 8835990840000001 | 4/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 8/25/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2314 | CSO Supply Corp. | 8835990840000001 | 4/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 8/25/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2315 | CSO Supply Corp. | 8835990840000001 | 4/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 8/25/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 2316 | CSO Supply Corp. | 8700280350000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 8/25/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 2317 | CSO Supply Corp. | 8700280350000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 8/25/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2318 | CSO Supply Corp. | 8700280350000001 | 3/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 8/25/2026 | E0936 | Cpm device, other than knee | $873.32 |
| 2319 | CSO Supply Corp. | 8881005740000001 | 2/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 8/25/2026 | E0936 | Cpm device, other than knee | $436.66 |
| 2320 | CSO Supply Corp. | 8898445420000001 | 5/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2026 | 8/26/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2321 | CSO Supply Corp. | 8884947820000001 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/27/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2322 | CSO Supply Corp. | 8861697420000002 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2026 | 8/27/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2323 | CSO Supply Corp. | 8884827900000004 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2026 | 8/27/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2324 | CSO Supply Corp. | 8877237060000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2026 | 8/28/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 2325 | CSO Supply Corp. | 0397077840101123 | 5/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 8/28/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2326 | CSO Supply Corp. | 8839223150000002 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 8/30/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2327 | CSO Supply Corp. | 8881084490000001 | 6/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2026 | 8/31/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2328 | CSO Supply Corp. | 8773603850000002 | 2/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 8/31/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2329 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 8/31/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2330 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 8/31/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2331 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 8/31/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2332 | CSO Supply Corp. | 8770448210000006 | 12/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 8/31/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2333 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 9/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2334 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 9/1/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2335 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 9/1/2026 | E0935 | Cont pas motion exercise dev | $396.48 |
| 2336 | CSO Supply Corp. | 8890969950000001 | 6/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 9/1/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2337 | CSO Supply Corp. | 8726814200000003 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 9/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2338 | CSO Supply Corp. | 8900487370000001 | 5/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2339 | CSO Supply Corp. | 8908618140000001 | 7/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2026 | 9/2/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2340 | CSO Supply Corp. | 8726814200000003 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 9/2/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2341 | CSO Supply Corp. | 8726814200000003 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 9/2/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2342 | CSO Supply Corp. | 8726814200000003 | 5/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2026 | 9/2/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2343 | CSO Supply Corp. | 8761238210000005 | 4/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2344 | CSO Supply Corp. | 8862745560000001 | 4/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2345 | CSO Supply Corp. | 8834049920000001 | 6/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2346 | CSO Supply Corp. | 8896838390000001 | 4/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2347 | CSO Supply Corp. | 8864746940000002 | 4/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2348 | CSO Supply Corp. | 8779699930000002 | 4/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2349 | CSO Supply Corp. | 0283322510101208 | 1/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2350 | CSO Supply Corp. | 8801403270000002 | 5/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/3/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2351 | CSO Supply Corp. | 8904458450000001 | 6/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2026 | 9/3/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2352 | CSO Supply Corp. | 8823733600000001 | 6/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/5/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2353 | CSO Supply Corp. | 8878569740000001 | 4/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2026 | 9/5/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2354 | CSO Supply Corp. | 8759942660000001 | 4/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2026 | 9/5/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2355 | CSO Supply Corp. | 8759942660000001 | 4/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2026 | 9/5/2026 | E0188 | Synthetic sheepskin pad | $19.50 |
| 2356 | CSO Supply Corp. | 8759942660000001 | 4/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2026 | 9/5/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2357 | CSO Supply Corp. | 8759942660000001 | 4/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2026 | 9/5/2026 | A9901 | Delivery/set up/dispensing | $149.00 |
| 2358 | CSO Supply Corp. | 8879807020000001 | 6/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2026 | 9/7/2026 | E0936 | Cpm device, other than knee | $654.99 |
| 2359 | CSO Supply Corp. | 8892326370000001 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2026 | 9/14/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 2360 | CSO Supply Corp. | 0143405050101024 | 3/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2026 | 9/15/2026 | E0935 | Cont pas motion exercise dev | $264.32 |
| 2361 | CSO Supply Corp. | 8733018770000006 | 7/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2026 | 9/20/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2362 | CSO Supply Corp. | 8868895070000004 | 5/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2026 | 9/21/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 2363 | CSO Supply Corp. | 8879125620000004 | 6/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2026 | 9/24/2026 | E0675 | Pneumatic compression device | $2,826.70 |