# EXHIBIT “2”

**Government Employees Insurance Company, et al v. CSO Supply Corp., et al**
**Exhibit "2" - Representative Sample of Rehab Essential Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Rehab Essentials Corp. | 8814368390000001 | 2/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 2/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 2 | Rehab Essentials Corp. | 8814368390000001 | 2/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 2/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 3 | Rehab Essentials Corp. | 8836791790000003 | 2/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 2/25/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 4 | Rehab Essentials Corp. | 8836791790000003 | 2/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 2/25/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 5 | Rehab Essentials Corp. | 8795116610000001 | 2/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 2/28/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 6 | Rehab Essentials Corp. | 8795116610000001 | 2/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 2/28/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 7 | Rehab Essentials Corp. | 0161667720101190 | 1/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2025 | 3/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 8 | Rehab Essentials Corp. | 0161667720101190 | 1/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2025 | 3/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 9 | Rehab Essentials Corp. | 0680312030000001 | 1/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2025 | 3/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 10 | Rehab Essentials Corp. | 0680312030000001 | 1/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2025 | 3/2/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 11 | Rehab Essentials Corp. | 8826819120000001 | 2/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 3/3/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 12 | Rehab Essentials Corp. | 8826819120000001 | 2/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 3/3/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 13 | Rehab Essentials Corp. | 8835936510000001 | 1/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2025 | 3/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 14 | Rehab Essentials Corp. | 8841111100000001 | 2/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 3/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 15 | Rehab Essentials Corp. | 8841111100000001 | 2/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 3/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 16 | Rehab Essentials Corp. | 8826819120000001 | 2/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2025 | 3/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 17 | Rehab Essentials Corp. | 0293510020101016 | 1/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2025 | 3/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 18 | Rehab Essentials Corp. | 0293510020101016 | 1/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2025 | 3/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 19 | Rehab Essentials Corp. | 0293510020101016 | 1/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2025 | 3/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 20 | Rehab Essentials Corp. | 0293510020101016 | 1/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2025 | 3/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 21 | Rehab Essentials Corp. | 0293510020101016 | 1/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2025 | 3/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 22 | Rehab Essentials Corp. | 0293510020101016 | 1/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2025 | 3/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 23 | Rehab Essentials Corp. | 8735117910000004 | 12/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2025 | 3/10/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 24 | Rehab Essentials Corp. | 8735117910000004 | 12/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2025 | 3/10/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 25 | Rehab Essentials Corp. | 0520258170101015 | 10/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/11/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 26 | Rehab Essentials Corp. | 8816990790000001 | 2/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2025 | 3/19/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 27 | Rehab Essentials Corp. | 8816990790000001 | 2/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2025 | 3/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 28 | Rehab Essentials Corp. | 8810377620000001 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2025 | 3/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 29 | Rehab Essentials Corp. | 0359711670101055 | 12/4/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2025 | 3/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 30 | Rehab Essentials Corp. | 8810377620000001 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2025 | 3/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 31 | Rehab Essentials Corp. | 8808967710000001 | 2/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2025 | 3/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 32 | Rehab Essentials Corp. | 8808967710000001 | 2/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2025 | 3/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 33 | Rehab Essentials Corp. | 8749198030000004 | 2/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 34 | Rehab Essentials Corp. | 0422059250107052 | 3/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 35 | Rehab Essentials Corp. | 8728254540000008 | 3/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 36 | Rehab Essentials Corp. | 8728254540000008 | 3/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 37 | Rehab Essentials Corp. | 0175111820101072 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 38 | Rehab Essentials Corp. | 8697287430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 39 | Rehab Essentials Corp. | 8697287430000004 | 2/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2025 | 3/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 40 | Rehab Essentials Corp. | 8840121490000002 | 1/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 3/25/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 41 | Rehab Essentials Corp. | 8840121490000002 | 1/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 3/25/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 42 | Rehab Essentials Corp. | 0426424180000003 | 12/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2025 | 3/26/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 43 | Rehab Essentials Corp. | 8830451470000001 | 2/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 3/26/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 44 | Rehab Essentials Corp. | 8830451470000001 | 2/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 3/26/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 45 | Rehab Essentials Corp. | 0612215690000002 | 2/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 3/26/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 46 | Rehab Essentials Corp. | 0612215690000002 | 2/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 3/26/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 47 | Rehab Essentials Corp. | 0491394790101039 | 1/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2025 | 3/27/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 48 | Rehab Essentials Corp. | 0491394790101039 | 1/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2025 | 3/27/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 49 | Rehab Essentials Corp. | 8842321550000001 | 3/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2025 | 3/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 50 | Rehab Essentials Corp. | 8842321550000001 | 3/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2025 | 3/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 51 | Rehab Essentials Corp. | 8842321550000001 | 3/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2025 | 3/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 52 | Rehab Essentials Corp. | 8842321550000001 | 3/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2025 | 3/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 53 | Rehab Essentials Corp. | 8700221650000004 | 3/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 3/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 54 | Rehab Essentials Corp. | 8700221650000004 | 3/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 3/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 55 | Rehab Essentials Corp. | 8821678650000001 | 3/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2025 | 4/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 56 | Rehab Essentials Corp. | 8821678650000001 | 3/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2025 | 4/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 57 | Rehab Essentials Corp. | 8807106150000001 | 2/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 4/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 58 | Rehab Essentials Corp. | 8721967000000004 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 4/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 59 | Rehab Essentials Corp. | 8709481240000006 | 1/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2025 | 4/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 60 | Rehab Essentials Corp. | 8709481240000006 | 1/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2025 | 4/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 61 | Rehab Essentials Corp. | 8832998990000001 | 2/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2025 | 4/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 62 | Rehab Essentials Corp. | 8790039970000001 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/2/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 63 | Rehab Essentials Corp. | 8790039970000001 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 64 | Rehab Essentials Corp. | 0540543830000008 | 3/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/10/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 65 | Rehab Essentials Corp. | 0540543830000008 | 3/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/10/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 66 | Rehab Essentials Corp. | 8805919670000001 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/15/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 67 | Rehab Essentials Corp. | 8805919670000001 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 68 | Rehab Essentials Corp. | 8805919670000001 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 69 | Rehab Essentials Corp. | 8805919670000001 | 3/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2025 | 4/15/2025 | E1399 | Durable medical equipment mi | $2,550.00 |

**Government Employees Insurance Company, et al v. CSO Supply Corp., et al**
**Exhibit "2" - Representative Sample of Rehab Essential Corp.'s Fraudulent Claims Identified**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 70 | Rehab Essentials Corp. | 0282466600101083 | 3/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2025 | 4/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 71 | Rehab Essentials Corp. | 8783225260000002 | 3/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2025 | 4/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 72 | Rehab Essentials Corp. | 0463580320101039 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 73 | Rehab Essentials Corp. | 0463580320101039 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 74 | Rehab Essentials Corp. | 0133288660101167 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2025 | 4/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 75 | Rehab Essentials Corp. | 0133288660101167 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2025 | 4/24/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 76 | Rehab Essentials Corp. | 8810853810000001 | 3/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 77 | Rehab Essentials Corp. | 8810853810000001 | 3/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/24/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 78 | Rehab Essentials Corp. | 8810853810000001 | 3/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 79 | Rehab Essentials Corp. | 8810853810000001 | 3/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/24/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 80 | Rehab Essentials Corp. | 0462763270101081 | 4/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/25/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 81 | Rehab Essentials Corp. | 0305802900101063 | 3/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/26/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 82 | Rehab Essentials Corp. | 0305802900101063 | 3/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/26/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 83 | Rehab Essentials Corp. | 8823834610000001 | 3/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/26/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 84 | Rehab Essentials Corp. | 8823834610000001 | 3/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 4/26/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 85 | Rehab Essentials Corp. | 8705440330000003 | 4/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/27/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 86 | Rehab Essentials Corp. | 8705440330000003 | 4/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/27/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 87 | Rehab Essentials Corp. | 0646217330000015 | 3/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 88 | Rehab Essentials Corp. | 0646217330000015 | 3/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 89 | Rehab Essentials Corp. | 8705440330000003 | 4/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 90 | Rehab Essentials Corp. | 8705440330000003 | 4/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 91 | Rehab Essentials Corp. | 8750775830000003 | 3/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 92 | Rehab Essentials Corp. | 8750775830000003 | 3/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 93 | Rehab Essentials Corp. | 8750775830000003 | 3/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 94 | Rehab Essentials Corp. | 8750775830000003 | 3/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 4/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 95 | Rehab Essentials Corp. | 8818368990000001 | 3/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 96 | Rehab Essentials Corp. | 0437302430101027 | 4/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 5/2/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 97 | Rehab Essentials Corp. | 0437302430101027 | 4/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 5/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 98 | Rehab Essentials Corp. | 8826297160000002 | 4/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 99 | Rehab Essentials Corp. | 8826297160000002 | 4/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 100 | Rehab Essentials Corp. | 0286636610101065 | 3/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 101 | Rehab Essentials Corp. | 0286636610101065 | 3/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2025 | 5/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 102 | Rehab Essentials Corp. | 0683117870000001 | 4/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/3/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 103 | Rehab Essentials Corp. | 0683117870000001 | 4/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/3/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 104 | Rehab Essentials Corp. | 8811259930000001 | 4/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/3/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 105 | Rehab Essentials Corp. | 8811259930000001 | 4/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2025 | 5/3/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 106 | Rehab Essentials Corp. | 0135966860101466 | 3/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 5/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 107 | Rehab Essentials Corp. | 0135966860101466 | 3/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2025 | 5/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 108 | Rehab Essentials Corp. | 8822849020000001 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2025 | 5/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 109 | Rehab Essentials Corp. | 8822849020000001 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2025 | 5/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 110 | Rehab Essentials Corp. | 0276397140101057 | 3/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2025 | 5/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 111 | Rehab Essentials Corp. | 8751735580000001 | 2/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2025 | 5/8/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 112 | Rehab Essentials Corp. | 8751735580000001 | 2/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2025 | 5/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 113 | Rehab Essentials Corp. | 8831966170000001 | 4/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2025 | 5/8/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 114 | Rehab Essentials Corp. | 8831966170000001 | 4/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2025 | 5/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 115 | Rehab Essentials Corp. | 8831966170000001 | 4/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2025 | 5/8/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 116 | Rehab Essentials Corp. | 8831966170000001 | 4/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2025 | 5/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 117 | Rehab Essentials Corp. | 8705440330000003 | 4/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2025 | 5/9/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 118 | Rehab Essentials Corp. | 8705440330000003 | 4/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2025 | 5/9/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 119 | Rehab Essentials Corp. | 0516650510101083 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 5/10/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 120 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 121 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 122 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 123 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 124 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 125 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 126 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 127 | Rehab Essentials Corp. | 8832253780000001 | 5/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 128 | Rehab Essentials Corp. | 8832253780000001 | 5/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 129 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 130 | Rehab Essentials Corp. | 8738819080000003 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2025 | 5/14/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 131 | Rehab Essentials Corp. | 0603725400000003 | 4/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2025 | 5/22/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 132 | Rehab Essentials Corp. | 0603725400000003 | 4/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2025 | 5/22/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 133 | Rehab Essentials Corp. | 8766304150000003 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2026 | 5/22/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 134 | Rehab Essentials Corp. | 8766304150000003 | 3/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2026 | 5/22/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 135 | Rehab Essentials Corp. | 8795167270000001 | 5/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2025 | 5/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 136 | Rehab Essentials Corp. | 8795167270000001 | 5/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2025 | 5/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 137 | Rehab Essentials Corp. | 8795167270000001 | 5/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2025 | 5/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 138 | Rehab Essentials Corp. | 0091110590101146 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 5/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 139 | Rehab Essentials Corp. | 0091110590101146 | 4/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 5/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 140 | Rehab Essentials Corp. | 8795167270000001 | 5/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2025 | 5/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 141 | Rehab Essentials Corp. | 8835480820000001 | 5/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 6/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 142 | Rehab Essentials Corp. | 8835480820000001 | 5/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 6/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 143 | Rehab Essentials Corp. | 8835480820000001 | 5/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 6/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 144 | Rehab Essentials Corp. | 8835480820000001 | 5/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2025 | 6/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 145 | Rehab Essentials Corp. | 8828001300000001 | 5/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2025 | 6/2/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 146 | Rehab Essentials Corp. | 8828001300000001 | 5/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2025 | 6/2/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 147 | Rehab Essentials Corp. | 8850733730000001 | 5/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2025 | 6/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 148 | Rehab Essentials Corp. | 8850733730000001 | 5/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2025 | 6/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 149 | Rehab Essentials Corp. | 8809971810000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2025 | 6/10/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 150 | Rehab Essentials Corp. | 8809971810000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2025 | 6/10/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 151 | Rehab Essentials Corp. | 0311529700101163 | 12/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/10/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 152 | Rehab Essentials Corp. | 8848345950000001 | 5/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2025 | 6/13/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 153 | Rehab Essentials Corp. | 8772033810000001 | 4/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2025 | 6/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 154 | Rehab Essentials Corp. | 8772033810000001 | 4/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2025 | 6/15/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 155 | Rehab Essentials Corp. | 0594687610000001 | 5/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/18/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 156 | Rehab Essentials Corp. | 0594687610000001 | 5/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2025 | 6/18/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 157 | Rehab Essentials Corp. | 8847681890000001 | 5/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/19/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 158 | Rehab Essentials Corp. | 8847681890000001 | 5/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 159 | Rehab Essentials Corp. | 8823406120000002 | 5/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 160 | Rehab Essentials Corp. | 8823406120000002 | 5/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/19/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 161 | Rehab Essentials Corp. | 8820417210000001 | 6/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/19/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 162 | Rehab Essentials Corp. | 8820417210000001 | 6/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 163 | Rehab Essentials Corp. | 8710885280000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 164 | Rehab Essentials Corp. | 8710885280000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 165 | Rehab Essentials Corp. | 8710885280000001 | 5/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 166 | Rehab Essentials Corp. | 8823406120000002 | 5/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 167 | Rehab Essentials Corp. | 8823406120000002 | 5/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 168 | Rehab Essentials Corp. | 8823406120000002 | 5/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/20/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 169 | Rehab Essentials Corp. | 8823406120000002 | 5/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/20/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 170 | Rehab Essentials Corp. | 8827019240000002 | 6/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2025 | 6/22/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 171 | Rehab Essentials Corp. | 8805453630000001 | 4/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/23/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 172 | Rehab Essentials Corp. | 8805453630000001 | 4/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/23/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 173 | Rehab Essentials Corp. | 8805453630000001 | 4/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/23/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 174 | Rehab Essentials Corp. | 8805453630000001 | 4/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2025 | 6/23/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 175 | Rehab Essentials Corp. | 0109578850101197 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 176 | Rehab Essentials Corp. | 0109578850101197 | 4/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 177 | Rehab Essentials Corp. | 8813033560000001 | 4/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 178 | Rehab Essentials Corp. | 8837219090000001 | 3/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 179 | Rehab Essentials Corp. | 8791614960000001 | 4/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/25/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 180 | Rehab Essentials Corp. | 8791614960000001 | 4/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/25/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 181 | Rehab Essentials Corp. | 8816444340000001 | 5/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2025 | 6/25/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 182 | Rehab Essentials Corp. | 0585788380000007 | 1/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/26/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 183 | Rehab Essentials Corp. | 8837024140000001 | 5/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/26/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 184 | Rehab Essentials Corp. | 8837024140000001 | 5/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/26/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 185 | Rehab Essentials Corp. | 0185684680101020 | 4/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/27/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 186 | Rehab Essentials Corp. | 0185684680101020 | 4/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2025 | 6/27/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 187 | Rehab Essentials Corp. | 8847548620000001 | 4/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 188 | Rehab Essentials Corp. | 8845168610000001 | 4/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 189 | Rehab Essentials Corp. | 8835119080000001 | 3/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 190 | Rehab Essentials Corp. | 0229171870101257 | 6/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 191 | Rehab Essentials Corp. | 8817743230000001 | 6/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 192 | Rehab Essentials Corp. | 8808426920000003 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 193 | Rehab Essentials Corp. | 8814732870000001 | 6/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 194 | Rehab Essentials Corp. | 8829247990000001 | 5/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 195 | Rehab Essentials Corp. | 8829247990000001 | 5/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 196 | Rehab Essentials Corp. | 0127098720101126 | 5/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 197 | Rehab Essentials Corp. | 8816841000000002 | 5/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 198 | Rehab Essentials Corp. | 8828788080000001 | 6/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 199 | Rehab Essentials Corp. | 8823762630000001 | 6/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 200 | Rehab Essentials Corp. | 8823762630000001 | 6/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 201 | Rehab Essentials Corp. | 8822349420000003 | 4/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 6/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 202 | Rehab Essentials Corp. | 8799069400000002 | 6/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2025 | 6/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 203 | Rehab Essentials Corp. | 8799069400000002 | 6/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2025 | 6/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 204 | Rehab Essentials Corp. | 0539237780101035 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2025 | 7/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 205 | Rehab Essentials Corp. | 0524083860101040 | 5/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2025 | 7/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 206 | Rehab Essentials Corp. | 8710086750000001 | 3/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2025 | 7/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 207 | Rehab Essentials Corp. | 0544650070101018 | 6/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2025 | 7/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 208 | Rehab Essentials Corp. | 8789206820000001 | 6/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2025 | 7/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 209 | Rehab Essentials Corp. | 8824690980000001 | 6/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2025 | 7/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 210 | Rehab Essentials Corp. | 8824690980000001 | 6/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2025 | 7/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 211 | Rehab Essentials Corp. | 8799069400000002 | 6/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 212 | Rehab Essentials Corp. | 8799069400000002 | 6/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 213 | Rehab Essentials Corp. | 0281812080000001 | 3/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2025 | 7/2/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 214 | Rehab Essentials Corp. | 8829416250000001 | 5/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/3/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 215 | Rehab Essentials Corp. | 8829416250000001 | 5/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/3/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 216 | Rehab Essentials Corp. | 8813906820000001 | 5/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2025 | 7/4/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 217 | Rehab Essentials Corp. | 8846494080000001 | 3/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/6/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 218 | Rehab Essentials Corp. | 8847628780000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 219 | Rehab Essentials Corp. | 8846494080000001 | 3/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 220 | Rehab Essentials Corp. | 8835692690000002 | 5/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2025 | 7/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 221 | Rehab Essentials Corp. | 8846494080000001 | 3/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 222 | Rehab Essentials Corp. | 8847628780000001 | 4/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2025 | 7/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 223 | Rehab Essentials Corp. | 8804212610000001 | 6/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2025 | 7/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 224 | Rehab Essentials Corp. | 8804212610000001 | 6/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2025 | 7/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 225 | Rehab Essentials Corp. | 0471030000101041 | 6/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 7/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 226 | Rehab Essentials Corp. | 8858540290000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/22/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 227 | Rehab Essentials Corp. | 8858540290000001 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/22/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 228 | Rehab Essentials Corp. | 8839091030000001 | 7/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/22/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 229 | Rehab Essentials Corp. | 8839091030000001 | 7/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/22/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 230 | Rehab Essentials Corp. | 8839403780000001 | 6/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/24/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 231 | Rehab Essentials Corp. | 8839403780000001 | 6/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2025 | 7/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 232 | Rehab Essentials Corp. | 8795236230000001 | 4/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 7/25/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 233 | Rehab Essentials Corp. | 8827019240000002 | 6/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/29/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 234 | Rehab Essentials Corp. | 8779120560000003 | 7/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/29/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 235 | Rehab Essentials Corp. | 8779120560000003 | 7/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/29/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 236 | Rehab Essentials Corp. | 8786858000000002 | 7/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 237 | Rehab Essentials Corp. | 8786858000000002 | 7/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 238 | Rehab Essentials Corp. | 8786858000000002 | 7/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 239 | Rehab Essentials Corp. | 8786858000000002 | 7/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 240 | Rehab Essentials Corp. | 0237438220101017 | 7/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/30/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 241 | Rehab Essentials Corp. | 0237438220101017 | 7/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 7/30/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 242 | Rehab Essentials Corp. | 0652281140000001 | 6/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 8/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 243 | Rehab Essentials Corp. | 8808426920000003 | 6/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2025 | 8/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 244 | Rehab Essentials Corp. | 0585866740101020 | 7/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 8/3/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 245 | Rehab Essentials Corp. | 0585866740101020 | 7/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2025 | 8/3/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 246 | Rehab Essentials Corp. | 8768174390000002 | 7/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2025 | 8/6/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 247 | Rehab Essentials Corp. | 8854332590000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2025 | 8/6/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 248 | Rehab Essentials Corp. | 8854332590000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2025 | 8/6/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 249 | Rehab Essentials Corp. | 8778286810000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2025 | 8/12/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 250 | Rehab Essentials Corp. | 8778286810000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2025 | 8/12/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 251 | Rehab Essentials Corp. | 8778286810000001 | 7/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2025 | 8/12/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 252 | Rehab Essentials Corp. | 8782325460000001 | 7/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 8/12/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 253 | Rehab Essentials Corp. | 8782325460000001 | 7/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 8/12/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 254 | Rehab Essentials Corp. | 8857155940000002 | 7/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 8/13/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 255 | Rehab Essentials Corp. | 8857155940000002 | 7/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 8/13/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 256 | Rehab Essentials Corp. | 0577425520101034 | 7/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 8/15/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 257 | Rehab Essentials Corp. | 0577425520101034 | 7/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2025 | 8/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 258 | Rehab Essentials Corp. | 0453748550000002 | 7/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2025 | 8/27/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 259 | Rehab Essentials Corp. | 8861794840000001 | 7/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2025 | 8/27/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 260 | Rehab Essentials Corp. | 8861794840000001 | 7/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2025 | 8/27/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 261 | Rehab Essentials Corp. | 8772742270000004 | 8/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2025 | 8/27/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 262 | Rehab Essentials Corp. | 8787809430000002 | 8/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2025 | 9/1/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 263 | Rehab Essentials Corp. | 8787809430000002 | 8/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2025 | 9/1/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 264 | Rehab Essentials Corp. | 8866491810000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2025 | 9/4/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 265 | Rehab Essentials Corp. | 0473598340101049 | 7/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2025 | 9/6/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 266 | Rehab Essentials Corp. | 0473598340101049 | 7/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2025 | 9/6/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 267 | Rehab Essentials Corp. | 8866491810000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2025 | 9/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 268 | Rehab Essentials Corp. | 8866491810000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2025 | 9/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 269 | Rehab Essentials Corp. | 8866491810000001 | 8/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2025 | 9/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 270 | Rehab Essentials Corp. | 8866882500000001 | 8/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2025 | 9/11/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 271 | Rehab Essentials Corp. | 8733461790000003 | 8/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2025 | 9/11/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 272 | Rehab Essentials Corp. | 0248183830000003 | 7/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2025 | 9/19/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 273 | Rehab Essentials Corp. | 8850103350000001 | 8/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2025 | 9/28/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 274 | Rehab Essentials Corp. | 0670144020000007 | 9/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2025 | 10/3/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 275 | Rehab Essentials Corp. | 8846879010000001 | 9/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2025 | 10/3/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 276 | Rehab Essentials Corp. | 8781607140000002 | 9/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/4/2025 | E1399 | Durable medical equipment mi | $2,550.00 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "2" - Representative Sample of Rehab Essential Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 277 | Rehab Essentials Corp. | 8794656460000001 | 9/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/4/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 278 | Rehab Essentials Corp. | 0385865090000002 | 8/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 279 | Rehab Essentials Corp. | 0385865090000002 | 8/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 280 | Rehab Essentials Corp. | 0385865090000002 | 8/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 281 | Rehab Essentials Corp. | 0385865090000002 | 8/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 282 | Rehab Essentials Corp. | 0290477190101142 | 9/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/7/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 283 | Rehab Essentials Corp. | 0290477190101142 | 9/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/7/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 284 | Rehab Essentials Corp. | 8869828180000001 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 285 | Rehab Essentials Corp. | 8869828180000001 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 286 | Rehab Essentials Corp. | 8869828180000001 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 287 | Rehab Essentials Corp. | 8841135830000001 | 9/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 288 | Rehab Essentials Corp. | 8841135830000001 | 9/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 289 | Rehab Essentials Corp. | 8841135830000001 | 9/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 290 | Rehab Essentials Corp. | 8841135830000001 | 9/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 291 | Rehab Essentials Corp. | 0811183040000004 | 8/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 292 | Rehab Essentials Corp. | 0811183040000004 | 8/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/8/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 293 | Rehab Essentials Corp. | 8869828180000001 | 9/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/9/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 294 | Rehab Essentials Corp. | 8839636870000001 | 9/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2025 | 10/10/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 295 | Rehab Essentials Corp. | 0684339390000004 | 7/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2025 | 10/17/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 296 | Rehab Essentials Corp. | 0684339390000004 | 7/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2025 | 10/17/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 297 | Rehab Essentials Corp. | 8839636870000001 | 9/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2025 | 10/24/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 298 | Rehab Essentials Corp. | 8781960840000001 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2025 | 10/27/2025 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 299 | Rehab Essentials Corp. | 8781960840000001 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2025 | 10/27/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 300 | Rehab Essentials Corp. | 0290477190101142 | 9/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2025 | 11/3/2025 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 301 | Rehab Essentials Corp. | 8861818890000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/5/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 302 | Rehab Essentials Corp. | 8861818890000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/5/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 303 | Rehab Essentials Corp. | 8861818890000001 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/5/2025 | E0747 | Elec osteogen stim not spine | $3,300.00 |
| 304 | Rehab Essentials Corp. | 8797090460000002 | 10/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2025 | 11/6/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 305 | Rehab Essentials Corp. | 8797090460000002 | 10/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2025 | 11/6/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 306 | Rehab Essentials Corp. | 8797090460000002 | 10/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2025 | 11/6/2025 | E0747 | Elec osteogen stim not spine | $3,300.00 |
| 307 | Rehab Essentials Corp. | 8717058120000002 | 9/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 308 | Rehab Essentials Corp. | 8717058120000002 | 9/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 309 | Rehab Essentials Corp. | 8804318570000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 310 | Rehab Essentials Corp. | 8804318570000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0747 | Elec osteogen stim not spine | $3,300.00 |
| 311 | Rehab Essentials Corp. | 8804318570000002 | 10/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 312 | Rehab Essentials Corp. | 0661203590000001 | 10/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0747 | Elec osteogen stim not spine | $3,300.00 |
| 313 | Rehab Essentials Corp. | 0661203590000001 | 10/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 314 | Rehab Essentials Corp. | 0661203590000001 | 10/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 315 | Rehab Essentials Corp. | 0290477190101142 | 9/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2025 | 11/7/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 316 | Rehab Essentials Corp. | 8781960840000001 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2025 | 11/12/2025 | E0747 | Elec osteogen stim not spine | $3,300.00 |
| 317 | Rehab Essentials Corp. | 8781960840000001 | 9/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2025 | 11/12/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 318 | Rehab Essentials Corp. | 8848359090000001 | 10/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 319 | Rehab Essentials Corp. | 8722443610000003 | 10/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 320 | Rehab Essentials Corp. | 8846291390000002 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 321 | Rehab Essentials Corp. | 8846291390000002 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 322 | Rehab Essentials Corp. | 0317769830101028 | 11/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 323 | Rehab Essentials Corp. | 0317769830101028 | 11/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 324 | Rehab Essentials Corp. | 8752960310000013 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 325 | Rehab Essentials Corp. | 0317769830101028 | 11/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 326 | Rehab Essentials Corp. | 0602438500101016 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 11/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 327 | Rehab Essentials Corp. | 8805699320000001 | 11/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2025 | 11/20/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 328 | Rehab Essentials Corp. | 8752960310000013 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2025 | 11/20/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 329 | Rehab Essentials Corp. | 0647991690000003 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2025 | 11/25/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 330 | Rehab Essentials Corp. | 8859992830000001 | 11/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2025 | 11/25/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 331 | Rehab Essentials Corp. | 8758170950000001 | 11/5/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/26/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 332 | Rehab Essentials Corp. | 0430847780101033 | 10/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 11/27/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 333 | Rehab Essentials Corp. | 0283235660101074 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2025 | 11/28/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 334 | Rehab Essentials Corp. | 8739220990000005 | 11/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/28/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 335 | Rehab Essentials Corp. | 8803022870000001 | 11/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2025 | 11/28/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 336 | Rehab Essentials Corp. | 8803022870000002 | 11/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2025 | 11/28/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 337 | Rehab Essentials Corp. | 8806353440000001 | 11/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/30/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 338 | Rehab Essentials Corp. | 8827911230000001 | 11/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/30/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 339 | Rehab Essentials Corp. | 8873401300000001 | 10/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2025 | 11/30/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 340 | Rehab Essentials Corp. | 0602619670101024 | 11/9/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 12/3/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 341 | Rehab Essentials Corp. | 0605713100000001 | 11/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 12/4/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 342 | Rehab Essentials Corp. | 8705892460000005 | 11/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2025 | 12/4/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 343 | Rehab Essentials Corp. | 8714207520000002 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 12/5/2025 | E1399 | Durable medical equipment mi | $2,550.00 |
| 344 | Rehab Essentials Corp. | 8714207520000002 | 9/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2025 | 12/5/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 345 | Rehab Essentials Corp. | 0340878480101014 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0675 | Pneumatic compression device | $2,826.70 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "2" - Representative Sample of Rehab Essential Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 346 | Rehab Essentials Corp. | 8878745320000001 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2026 | 12/15/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 347 | Rehab Essentials Corp. | 8713059270000002 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 348 | Rehab Essentials Corp. | 8713059270000002 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 349 | Rehab Essentials Corp. | 8713059270000002 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 350 | Rehab Essentials Corp. | 0340878480101014 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 351 | Rehab Essentials Corp. | 0340878480101014 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 352 | Rehab Essentials Corp. | 0301440910101072 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 353 | Rehab Essentials Corp. | 0301440910101072 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 354 | Rehab Essentials Corp. | 0301440910101072 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/15/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 355 | Rehab Essentials Corp. | 0371580590101022 | 11/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/16/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 356 | Rehab Essentials Corp. | 0371580590101022 | 11/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2025 | 12/16/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 357 | Rehab Essentials Corp. | 0232411620101043 | 11/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2026 | 12/16/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 358 | Rehab Essentials Corp. | 0232411620101043 | 11/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2026 | 12/16/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 359 | Rehab Essentials Corp. | 8776574350000005 | 11/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/17/2025 | E0221 | Infrared heating pad system | $1,800.00 |
| 360 | Rehab Essentials Corp. | 8776574350000005 | 11/1/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/18/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 361 | Rehab Essentials Corp. | 0340878480101014 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/18/2025 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 362 | Rehab Essentials Corp. | 0340878480101014 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/18/2025 | E0675 | Pneumatic compression device | $2,826.70 |
| 363 | Rehab Essentials Corp. | 0571288480101014 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 364 | Rehab Essentials Corp. | 8878745320000001 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 365 | Rehab Essentials Corp. | 8878745320000001 | 11/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 12/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 366 | Rehab Essentials Corp. | 0168541020101039 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2025 | 12/19/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 367 | Rehab Essentials Corp. | 8859275040000001 | 11/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2026 | 12/22/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 368 | Rehab Essentials Corp. | 0473438380101055 | 11/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/25/2025 | 12/23/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 369 | Rehab Essentials Corp. | 8795783050000002 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2026 | 12/23/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 370 | Rehab Essentials Corp. | 8715578740000003 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2026 | 12/23/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 371 | Rehab Essentials Corp. | 8842269430000001 | 11/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2025 | 12/26/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 372 | Rehab Essentials Corp. | 8842269430000001 | 11/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2025 | 12/26/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 373 | Rehab Essentials Corp. | 8704755000000007 | 12/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2025 | 12/26/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 374 | Rehab Essentials Corp. | 8801614220000001 | 12/2/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2026 | 12/29/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 375 | Rehab Essentials Corp. | 0314076580101057 | 12/8/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/30/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 376 | Rehab Essentials Corp. | 8737506170000011 | 12/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 12/30/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 377 | Rehab Essentials Corp. | 0330972830101040 | 11/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2026 | 1/6/2026 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 378 | Rehab Essentials Corp. | 0605383220101019 | 12/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2026 | 1/6/2026 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 379 | Rehab Essentials Corp. | 0306378900101111 | 11/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2026 | 1/9/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 380 | Rehab Essentials Corp. | 8791717080000003 | 12/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2026 | 1/10/2026 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 381 | Rehab Essentials Corp. | 8791717080000003 | 12/7/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2026 | 1/10/2026 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 382 | Rehab Essentials Corp. | 0315869860101089 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 383 | Rehab Essentials Corp. | 8782499750000002 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/13/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 384 | Rehab Essentials Corp. | 8782499750000002 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 385 | Rehab Essentials Corp. | 8782499750000002 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/13/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 386 | Rehab Essentials Corp. | 8850892640000003 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/19/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 387 | Rehab Essentials Corp. | 8850892640000003 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 388 | Rehab Essentials Corp. | 0315869860101089 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/19/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 389 | Rehab Essentials Corp. | 8782499750000002 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 1/19/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 390 | Rehab Essentials Corp. | 8846231010000004 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2026 | 1/19/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 391 | Rehab Essentials Corp. | 8872908930000001 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/19/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 392 | Rehab Essentials Corp. | 8872908930000001 | 10/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2026 | 1/19/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 393 | Rehab Essentials Corp. | 0360281030101036 | 11/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2026 | 1/20/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 394 | Rehab Essentials Corp. | 8846231010000004 | 12/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2026 | 1/22/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 395 | Rehab Essentials Corp. | 0293469570101070 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2026 | 1/30/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 396 | Rehab Essentials Corp. | 0614705060000002 | 1/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2026 | 2/5/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 397 | Rehab Essentials Corp. | 8856539210000001 | 12/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2026 | 2/6/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 398 | Rehab Essentials Corp. | 8770414470000001 | 1/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2026 | 2/6/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 399 | Rehab Essentials Corp. | 8880614200000001 | 1/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2026 | 2/9/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 400 | Rehab Essentials Corp. | 8880614200000001 | 1/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2026 | 2/9/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 401 | Rehab Essentials Corp. | 0493911280101184 | 2/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2026 | 2/10/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 402 | Rehab Essentials Corp. | 0642681170101032 | 1/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2026 | 2/10/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 403 | Rehab Essentials Corp. | 0683673820000010 | 1/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 2/11/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 404 | Rehab Essentials Corp. | 0275153780101067 | 12/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2026 | 2/11/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 405 | Rehab Essentials Corp. | 8797280530000005 | 1/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2026 | 2/12/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 406 | Rehab Essentials Corp. | 8881451930000001 | 1/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 2/15/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 407 | Rehab Essentials Corp. | 0363870950101032 | 12/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 2/16/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 408 | Rehab Essentials Corp. | 0329482100101027 | 1/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2026 | 2/19/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 409 | Rehab Essentials Corp. | 0493911280101184 | 2/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2026 | 2/19/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 410 | Rehab Essentials Corp. | 0639333980101106 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2026 | 2/20/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 411 | Rehab Essentials Corp. | 0639333980101106 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2026 | 2/20/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 412 | Rehab Essentials Corp. | 0639333980101106 | 1/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2026 | 2/20/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 413 | Rehab Essentials Corp. | 8880389480000001 | 12/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/20/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 414 | Rehab Essentials Corp. | 8848120430000001 | 1/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2026 | 2/24/2026 | E1399 | Durable medical equipment mi | $3,750.00 |

Government Employees Insurance Company, et al v. CSO Supply Corp., et al
Exhibit "2" - Representative Sample of Rehab Essential Corp.'s Fraudulent Claims Identified

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 415 | Rehab Essentials Corp. | 8754173250000001 | 2/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2026 | 2/24/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 416 | Rehab Essentials Corp. | 8852617940000001 | 1/31/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 2/25/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 417 | Rehab Essentials Corp. | 8858378130000001 | 2/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 2/25/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 418 | Rehab Essentials Corp. | 8882121630000001 | 1/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 2/25/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 419 | Rehab Essentials Corp. | 8787465100000004 | 12/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 2/27/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 420 | Rehab Essentials Corp. | 0363870950101032 | 12/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2026 | 2/27/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 421 | Rehab Essentials Corp. | 0172286520101045 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2026 | 2/28/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 422 | Rehab Essentials Corp. | 8877237060000001 | 2/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/1/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 423 | Rehab Essentials Corp. | 8800151150000001 | 1/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/1/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 424 | Rehab Essentials Corp. | 8858378130000001 | 2/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/1/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 425 | Rehab Essentials Corp. | 8838831040000002 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/3/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 426 | Rehab Essentials Corp. | 8838831040000002 | 1/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/3/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 427 | Rehab Essentials Corp. | 8798058430000005 | 2/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2026 | 3/3/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 428 | Rehab Essentials Corp. | 8829929930000001 | 7/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/5/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 429 | Rehab Essentials Corp. | 0085799250101303 | 1/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/5/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 430 | Rehab Essentials Corp. | 8882527300000001 | 1/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/7/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 431 | Rehab Essentials Corp. | 8731124400000008 | 2/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/10/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 432 | Rehab Essentials Corp. | 8882527300000001 | 1/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/10/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 433 | Rehab Essentials Corp. | 8761400200000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 434 | Rehab Essentials Corp. | 8761400200000001 | 10/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 435 | Rehab Essentials Corp. | 0172286520101045 | 9/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2026 | 3/15/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 436 | Rehab Essentials Corp. | 0293244500101022 | 2/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2026 | 3/16/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 437 | Rehab Essentials Corp. | 8881373380000002 | 3/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 3/16/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 438 | Rehab Essentials Corp. | 8795836220000005 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2026 | 3/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 439 | Rehab Essentials Corp. | 8795836220000005 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2026 | 3/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 440 | Rehab Essentials Corp. | 8882527300000001 | 1/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 441 | Rehab Essentials Corp. | 8802827420000003 | 12/4/2025 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2026 | 3/18/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 442 | Rehab Essentials Corp. | 8852276670000003 | 2/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/26/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 443 | Rehab Essentials Corp. | 8852276670000003 | 2/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2026 | 3/26/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 444 | Rehab Essentials Corp. | 8814173760000002 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2026 | 3/30/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 445 | Rehab Essentials Corp. | 8814173760000002 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2026 | 3/30/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 446 | Rehab Essentials Corp. | 8882436810000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 447 | Rehab Essentials Corp. | 8882436810000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 448 | Rehab Essentials Corp. | 8882436810000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 449 | Rehab Essentials Corp. | 0137068300101219 | 2/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 450 | Rehab Essentials Corp. | 0616472240000025 | 2/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 451 | Rehab Essentials Corp. | 8734584370000001 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 452 | Rehab Essentials Corp. | 8734584370000001 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 453 | Rehab Essentials Corp. | 8734584370000001 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 454 | Rehab Essentials Corp. | 8734584370000001 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 455 | Rehab Essentials Corp. | 8734584370000001 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 456 | Rehab Essentials Corp. | 8734584370000001 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 457 | Rehab Essentials Corp. | 8821616110000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 458 | Rehab Essentials Corp. | 8821616110000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 459 | Rehab Essentials Corp. | 8821616110000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/1/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 460 | Rehab Essentials Corp. | 8821616110000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 461 | Rehab Essentials Corp. | 8821616110000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2026 | 4/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 462 | Rehab Essentials Corp. | 8821616110000001 | 2/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2026 | 4/1/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 463 | Rehab Essentials Corp. | 0449436730101037 | 3/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 464 | Rehab Essentials Corp. | 0449436730101037 | 3/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0675 | Pneumatic compression device | $2,826.70 |
| 465 | Rehab Essentials Corp. | 0449436730101037 | 3/10/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/1/2026 | E0760 | Osteogen ultrasound stimltor | $2,700.00 |
| 466 | Rehab Essentials Corp. | 8780634330000019 | 3/22/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2026 | 4/2/2026 | E0277 | Powered pres-redu air mattrs | $3,961.75 |
| 467 | Rehab Essentials Corp. | 8883493050000001 | 3/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 4/3/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 468 | Rehab Essentials Corp. | 0285346280101066 | 3/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 4/6/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 469 | Rehab Essentials Corp. | 8816655580000001 | 3/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2026 | 4/8/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 470 | Rehab Essentials Corp. | 8850538990000001 | 3/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/8/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 471 | Rehab Essentials Corp. | 8883493050000001 | 3/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2026 | 4/9/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 472 | Rehab Essentials Corp. | 8795836220000006 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2026 | 4/9/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 473 | Rehab Essentials Corp. | 0477113730101111 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 4/10/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 474 | Rehab Essentials Corp. | 0285346280101066 | 3/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 4/10/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 475 | Rehab Essentials Corp. | 8882121630000001 | 1/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2026 | 4/10/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 476 | Rehab Essentials Corp. | 8889425380000001 | 3/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2026 | 4/12/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 477 | Rehab Essentials Corp. | 0477113730101111 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2026 | 4/14/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 478 | Rehab Essentials Corp. | 8795836220000006 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2026 | 4/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 479 | Rehab Essentials Corp. | 8891725290000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2026 | 4/17/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 480 | Rehab Essentials Corp. | 8734584370000001 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/22/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 481 | Rehab Essentials Corp. | 8889425380000001 | 3/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2026 | 4/22/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 482 | Rehab Essentials Corp. | 0137068300101219 | 2/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/24/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 483 | Rehab Essentials Corp. | 0339193680101042 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 4/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 484 | Rehab Essentials Corp. | 0339193680101042 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 4/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 485 | Rehab Essentials Corp. | 0321575340101268 | 12/6/2025 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 4/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 486 | Rehab Essentials Corp. | 8817587560000002 | 4/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 4/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 487 | Rehab Essentials Corp. | 0339193680101042 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 4/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 488 | Rehab Essentials Corp. | 8811058210000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2026 | 4/27/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 489 | Rehab Essentials Corp. | 8771393890000004 | 4/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2026 | 4/27/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 490 | Rehab Essentials Corp. | 8811058210000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2026 | 4/27/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 491 | Rehab Essentials Corp. | 8888191130000002 | 3/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 4/30/2026 | T5001 | Position seat spec orth need | $756.03 |
| 492 | Rehab Essentials Corp. | 8758592380000007 | 3/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2026 | 5/6/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 493 | Rehab Essentials Corp. | 8895169150000001 | 4/23/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 5/7/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 494 | Rehab Essentials Corp. | 8891143300000001 | 4/1/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 5/7/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 495 | Rehab Essentials Corp. | 0421125190101085 | 4/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2026 | 5/7/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 496 | Rehab Essentials Corp. | 0523682190101028 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2026 | 5/10/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 497 | Rehab Essentials Corp. | 0274056140101109 | 3/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 5/11/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 498 | Rehab Essentials Corp. | 0212463530101053 | 4/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 5/12/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 499 | Rehab Essentials Corp. | 0477113730101111 | 3/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 500 | Rehab Essentials Corp. | 8830803330000002 | 4/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 5/13/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 501 | Rehab Essentials Corp. | 8762981150000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2026 | 5/13/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 502 | Rehab Essentials Corp. | 8867430800000001 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2026 | 5/15/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 503 | Rehab Essentials Corp. | 8867430800000001 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 5/15/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 504 | Rehab Essentials Corp. | 8878624210000001 | 2/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/18/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 505 | Rehab Essentials Corp. | 8878624210000001 | 2/5/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2026 | 5/18/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 506 | Rehab Essentials Corp. | 8762981150000001 | 3/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2026 | 5/20/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 507 | Rehab Essentials Corp. | 8867430800000001 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/20/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 508 | Rehab Essentials Corp. | 8867430800000001 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2026 | 5/20/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 509 | Rehab Essentials Corp. | 8867430800000001 | 5/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2026 | 5/20/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 510 | Rehab Essentials Corp. | 8787173420000005 | 1/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2026 | 5/20/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 511 | Rehab Essentials Corp. | 8833683090000001 | 4/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/21/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 512 | Rehab Essentials Corp. | 8861943700000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2026 | 5/21/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 513 | Rehab Essentials Corp. | 8832629590000002 | 3/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2026 | 5/21/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 514 | Rehab Essentials Corp. | 8861943700000001 | 4/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2026 | 5/22/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 515 | Rehab Essentials Corp. | 8740799970000009 | 4/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2026 | 5/29/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 516 | Rehab Essentials Corp. | 8853878440000002 | 5/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2026 | 5/29/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 517 | Rehab Essentials Corp. | 8791950220000004 | 5/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 6/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 518 | Rehab Essentials Corp. | 8791950220000004 | 5/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2026 | 6/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 519 | Rehab Essentials Corp. | 8752823640000002 | 6/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 6/21/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 520 | Rehab Essentials Corp. | 8720404340000004 | 6/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/24/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 521 | Rehab Essentials Corp. | 8746712490000004 | 5/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 522 | Rehab Essentials Corp. | 0576840070101060 | 6/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 523 | Rehab Essentials Corp. | 8892012130000001 | 6/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/25/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 524 | Rehab Essentials Corp. | 8896663300000001 | 5/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/26/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 525 | Rehab Essentials Corp. | 0627281930101020 | 3/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/27/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 526 | Rehab Essentials Corp. | 0627281930101020 | 3/6/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2026 | 6/27/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 527 | Rehab Essentials Corp. | 0402722820000007 | 5/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/1/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 528 | Rehab Essentials Corp. | 0576840070101060 | 6/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2026 | 7/2/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 529 | Rehab Essentials Corp. | 8849173970000001 | 5/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2026 | 7/9/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 530 | Rehab Essentials Corp. | 8891882200000001 | 6/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 531 | Rehab Essentials Corp. | 8891882200000001 | 6/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/13/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 532 | Rehab Essentials Corp. | 8905596170000001 | 6/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/14/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 533 | Rehab Essentials Corp. | 8905596170000001 | 6/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/14/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 534 | Rehab Essentials Corp. | 8879781370000001 | 5/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/14/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 535 | Rehab Essentials Corp. | 0221102740101212 | 5/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/16/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 536 | Rehab Essentials Corp. | 0532235640101021 | 5/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/16/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 537 | Rehab Essentials Corp. | 8893149460000002 | 4/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2026 | 7/16/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 538 | Rehab Essentials Corp. | 8902577510000001 | 5/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2026 | 7/22/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 539 | Rehab Essentials Corp. | 8902564860000001 | 6/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2026 | 7/22/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 540 | Rehab Essentials Corp. | 8892812930000002 | 4/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2026 | 7/22/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 541 | Rehab Essentials Corp. | 8843870950000001 | 7/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2026 | 7/27/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 542 | Rehab Essentials Corp. | 8843870950000001 | 7/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2026 | 7/27/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 543 | Rehab Essentials Corp. | 8843870950000001 | 7/7/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2026 | 7/27/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 544 | Rehab Essentials Corp. | 8901937000000001 | 5/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 8/2/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 545 | Rehab Essentials Corp. | 8881222360000001 | 6/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 8/2/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 546 | Rehab Essentials Corp. | 8900040610000001 | 6/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 8/3/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 547 | Rehab Essentials Corp. | 8900040610000001 | 6/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2026 | 8/3/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 548 | Rehab Essentials Corp. | 8853744880000003 | 4/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 8/5/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 549 | Rehab Essentials Corp. | 8899187460000001 | 4/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/5/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 550 | Rehab Essentials Corp. | 8810156060000002 | 7/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2026 | 8/5/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 551 | Rehab Essentials Corp. | 8905596170000001 | 6/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2026 | 8/6/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 552 | Rehab Essentials Corp. | 8879781370000001 | 5/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/6/2026 | E1399 | Durable medical equipment mi | $3,750.00 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Date of Service | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 553 | Rehab Essentials Corp. | 0342744100101016 | 7/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/6/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 554 | Rehab Essentials Corp. | 0342744100101016 | 7/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/6/2026 | E0221 | Infrared heating pad system | $1,800.00 |
| 555 | Rehab Essentials Corp. | 0342744100101016 | 7/9/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/6/2026 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 556 | Rehab Essentials Corp. | 8841139070000002 | 8/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 557 | Rehab Essentials Corp. | 8885602960000001 | 5/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2026 | 8/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 558 | Rehab Essentials Corp. | 8885602960000001 | 5/25/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2026 | 8/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 559 | Rehab Essentials Corp. | 8841139070000002 | 8/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2026 | 8/12/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 560 | Rehab Essentials Corp. | 0431642740101030 | 8/4/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 561 | Rehab Essentials Corp. | 0491211970101021 | 8/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/17/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 562 | Rehab Essentials Corp. | 8906794260000001 | 6/18/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/18/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 563 | Rehab Essentials Corp. | 8841139070000002 | 8/3/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/18/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 564 | Rehab Essentials Corp. | 8872288000000002 | 7/30/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/19/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 565 | Rehab Essentials Corp. | 0491211970101021 | 8/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/19/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 566 | Rehab Essentials Corp. | 0491211970101021 | 8/8/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/19/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 567 | Rehab Essentials Corp. | 8893149460000002 | 4/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2026 | 8/20/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 568 | Rehab Essentials Corp. | 8909857020000001 | 7/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/27/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 569 | Rehab Essentials Corp. | 8864310160000001 | 7/16/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/28/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 570 | Rehab Essentials Corp. | 8907785170000001 | 7/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2026 | 8/29/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 571 | Rehab Essentials Corp. | 0266352360101186 | 6/20/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2026 | 9/3/2026 | E1399 | Durable medical equipment mi | $3,750.00 |
| 572 | Rehab Essentials Corp. | 8907785170000001 | 7/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 9/16/2026 | E1399 | Durable medical equipment mi | $2,550.00 |
| 573 | Rehab Essentials Corp. | 8907785170000001 | 7/2/2026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2026 | 9/16/2026 | E1399 | Durable medical equipment mi | $3,750.00 |